UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK

------------------------------------------------------------x

In re                                           :        Chapter 11
                                                :
NORTH STAR HEALTH ALLIANCE, INC., *et al*,      :        Case No. 26-60099-5-wak
                                                :        Main Case
                    Debtors.                    :        Jointly Administered
                                                         Case No. 26-30078
                                                         Case No. 26-30079
                                                         Case No. 26-60100
                                                :
                                                :
------------------------------------------------------------x

### AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on February 26, 2026, at my direction and under my supervision, employees of Omni Agent Solutions caused true and correct copies of the following document to be served via the methods set forth on the Service List attached hereto as **Exhibit A**:

- **Notice of Chapter 11 Bankruptcy Case [Docket No. 80]**

Dated: March 5, 2026

_____

Randy Lowry
Omni Agent Solutions
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California        }
{                           } ss.
{County of Los Angeles      }

Subscribed and sworn to (or affirmed) before me on this 5th day of March, 2026, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

ASHLEY STEFANOVIC
Notary Public - California
Los Angeles County
Commission # 2529269
My Comm. Expires Aug 7, 2029

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number are: Carthage Area Hospital, Inc. (2079); North Star Health Alliance, Inc. (9491); Claxton-Hepburn Medical Center, Inc. (9686); and Meadowbrook Terrace, Inc. (2458).

# EXHIBIT A

Exhibit A
Service List

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 110 South School Realty Partner | P.O. Box 481 | Carthage, NY 13619 | | | | First Class Mail |
| 1199 SEIU | P.O. Box 2665 | New York, NY 10108 | | | | First Class Mail |
| 1199J Regional Pension Fund | | | | | | Email |
| 1199SEIU | P.O. Box 2673 | New York, NY 10108 | | | | First Class Mail |
| 3 Wire | Attn: Elizabeth Boynton | 21 Northern Ave | Plattsburgh, NY 12901 | | rbarbur@fleursrather.com | Email |
| 32SProductions LLC | 225 Wilkinson St, Ste 109 | Syracuse, NY 13204 | | | | First Class Mail |
| 360B Technologies | 161 Gaither Dr | Mt Laurel, NJ 08054 | | | | First Class Mail |
| 360 Imaging | 2 Concourse Pkwy, Ste 140 | Atlanta, GA 30328 | | | | First Class Mail |
| 3M | P.O. Box 371227 | Pittsburgh, PA 15250 | | | | First Class Mail |
| 3T Medical Systems Inc | 2721 Pemberton Dr | Apopka, FL 32703 | | | | First Class Mail |
| 4imprint Inc | c/o 4imprint USA | 101 Commerce St | Oshkosh, WI 54901 | | | First Class Mail |
| 4Th Coast Production | 14250 NYS Rte 3 | Sackets Harbor, NY 13685 | | | | First Class Mail |
| 6 S Broad Street, LLC | aka Northern Developers LLC | 21700 Farney Pit Rd | Carthage, NY 13619 | | | First Class Mail |
| 8Dweb.com | 1328 Spring Hill Rd | Mclean, VA 22102 | | | | First Class Mail |
| A A C Contracting Inc | 175 Humboldt St, Ste 200 | Rochester, NY 14610 | | | | First Class Mail |
| A J Madison Inc | Attn: A J Madison | 1416 38th St | Brooklyn, NY 11218 | | | First Class Mail |
| A Shore Answer LLC | Dba Ab Universal Messaging | P.O. Box 195 | Spring Lake, NJ 07762 | | | First Class Mail |
| A T & T Mobility | P.O. Box 6463 | Carol Stream, IL 60197 | | | | First Class Mail |
| A Verdi Storage Containers | 14150 Rte 31 | Savannah, NY 13146 | | | | First Class Mail |
| A W Collins Corp | P.O. Box 312 | Canton, NY 13617 | | | | First Class Mail |
| A-1 Ice Equipment Distributors | 1143 Central Ave | Albany, NY 12205 | | | | First Class Mail |
| AAA | 3 Parkway N, Ste 201 | Deerfield, IL 60015 | | | | First Class Mail |
| Aabb | P.O. Box 791251 | Baltimore, MD 21279 | | | | First Class Mail |
| Aadco Medical Inc | 2279 Vt Rte 66 | Randolph, VT 05060 | | | | First Class Mail |
| Aami | 4301 N Fairfax Dr, Ste 301 | Arlington, VA 22203 | | | | First Class Mail |
| Aana | P.O. Box 4289 | Carol Stream, IL 60197 | | | | First Class Mail |
| Aanpcb | P.O. Box 12916 | Austin, TX 78711 | | | | First Class Mail |
| AAOE | 6602 E 75th St | Indianapolis, IL 04625 | | | | First Class Mail |
| Aapa | P.O. Box 418966 | Boston, MA 02241 | | | | First Class Mail |
| Aapc | P.O. Box 35199 | Seattle, WA 98124 | | | | First Class Mail |
| Aaron C Buckley | 9425 N Macarthur Blvd, Ste 100 | Irving, TX 75063 | | | | First Class Mail |
| Aaron J Buck | Address Redacted | | | | | First Class Mail |
| AARP | Atlanta Ga | Attn: Claims Div Check Control | P.O. Box 740819 | Atlanta, GA 30374 | | First Class Mail |
| Aarp | Attn: Claims Div Check Control | P.O. Box 740819 | Atlanta, GA 30374 | | | First Class Mail |
| Aarp Health Care Options | P.O. Box 740819 | Atlanta, GA 30374-0819 | | | | First Class Mail |
| Aarp United Healthcare Ins | c/o Asset Protection Unit Inc | P.O. Box 32521 | Amarillo, TX 79120 | | | First Class Mail |
| Abatement Technologies | 605 Satellite Blvd | Suwanee, GA 30024 | | | | First Class Mail |
| Abbey Darling | Address Redacted | | | | | First Class Mail |
| Abbott Laboratories | 200 Abbott Park Rd | Abbott Park, IL 60064-3537 | | | | First Class Mail |
| Abbott Laboratories | P.O. Box 100997 | Atlanta, GA 30384 | | | | First Class Mail |
| Abbott Nutrition | 75 Remittance Dr, Ste 1310 | Chicago, IL 60675 | | | | First Class Mail |
| Abbott Rapid Dx North America | P.O. Box 734585 | Chicago, IL 60673 | | | | First Class Mail |
| Abbvie US LLC | 62671 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Abby Smith | Address Redacted | | | | | First Class Mail |
| ABC 50 Nexstar Broadcasting In | P.O. Box 419779 | Boston, MA 02241 | | | | First Class Mail |
| Abc Channel 50 | aka Wwti Newschannel 50 | Nexstar Broadcasting, Inc | P.O. Box 419779 | Boston, MA 02241 | | First Class Mail |
| Abigail Atwood | Address Redacted | | | | | First Class Mail |
| Abigail Tanner | Address Redacted | | | | | First Class Mail |
| Abc Fire Protection Co | 6500 New Venture Gear Dr | E Syracuse, NY 13057 | | | | First Class Mail |
| About Amesha, LLC | Owned by sole shareholder Sanjay Banik, MD | c/o LoTempio PC Law Group | Attn: James J Cassar, Esq | 181 Franklin St | Buffalo, NY 14202 | First Class Mail |
| Absolutely Yourns | 219 Montgomery St | Ogdensburg, NY 13669 | | | | First Class Mail |
| Academin Consulting Advisors L | 5980 Dutchman Creek Rd | Southport, NC 28461 | | | | First Class Mail |
| Academy Of Nutrition & Dieteti | aka American Academy Of | P.O. Box 97215 | Chicago, IL 60678 | | | First Class Mail |
| Accelerate Sports LLC | 637 Orrikany Blvd | Whitesboro, NY 13492 | | | | First Class Mail |
| Accent Inc | aka Accent Ins Recovery Solu | P.O. Box 952366 | St Louis, MO 63195 | | | First Class Mail |
| Accent Insurance | aka Accent Insurance Recovery Solu | P.O. Box 952366 | St Louis, MO 63195 | | | First Class Mail |
| Access Intelligence LLC | 9211 Corporate Blvd, 4th Fl | Rockville, MD 20850 | | | | First Class Mail |
| Access Nurse Pm, LLC | P.O. Box 633013 | Cincinnati, OH 45263 | | | | First Class Mail |
| Accord Healthcare Inc | Attn: Benitha Ridle | 1009 Slater Rd, Ste 210B | Durham, NC 27703 | | | First Class Mail |
| Accounting Dept | Sheraton Grand Chicago | 301 E North Water St | Chicago, IL 60611 | | | First Class Mail |
| Accutome Inc | P.O. Box 74007068 | Chicago, IL 60674 | | | | First Class Mail |
| Acr | 1891 Preston White Dr | Reston, VA 20191 | | | | First Class Mail |
| Active Forever | 10799 N 90th St | Scottsdale, AZ 85260 | | | | First Class Mail |
| Active Medical Inc | 2200 B Hummingbird Ln | Harrisburg, PA 17112 | | | | First Class Mail |
| Acumed LLC | 7995 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Ad Ventures | P.O. Box 732 | Lowville, NY 13367 | | | | First Class Mail |
| Ada | 211 E Chicago Ave | Chicago, IL 60611 | | | | First Class Mail |
| Ada Ileaks | Address Redacted | | | | | First Class Mail |
| Adah Poquette | Address Redacted | | | | | First Class Mail |
| Adept Med International | 665 Pleasant Valley Rd | Diamond Springs, CA 95619 | | | | First Class Mail |
| Add M Ameer | Address Redacted | | | | | First Class Mail |
| Adirondack Cerrplus | 376 Ruger St, Ste 102 | Plattsburgh, NY 12901 | | | | First Class Mail |
| Adirondack Combustion | 4488 Duanesburg Rd | Duanesburg, NY 12056 | | | | First Class Mail |
| Adirondack Lightning Protection | P.O. Box 12 | Deer River, NY 13627 | | | | First Class Mail |
| Adirondack Medical Center | P.O. Box 1380 | Saranac Lake, NY 12983 | | | | First Class Mail |
| Adirondack Physical & Occupa | 19 Hodskin St | Canton, NY 13617 | | | | First Class Mail |
| Adirondack Publishing Co Inc | dba Adk Daily Enterprise | 54 Broadway | P.O. Box 318 | Saranac Lake, NY 12983 | | First Class Mail |
| Adler Micro Med | 6842 Elaine Way | San Diego, CA 92120 | | | | First Class Mail |
| Adomware List | c/o Thomas Downing Law Firm | Attn: Ian A Thomas, Esq | 4015 Executive Park Dr, Ste 425 | Cincinnati, OH 45241 | | First Class Mail |
| Adobe Inc | 345 Park Ave | San Jose, CA 95110 | | | | First Class Mail |
| Adobe Systems Incorporated | 345 Park Ave | San Jose, CA 95110 | | | | First Class Mail |
| Adp Screening & Selection Serv | P.O. Box 645177 | Cincinnati, OH 45264 | | | | First Class Mail |
| ADR Telecom | 610 Hamilton St | Ogdensburg, NY 13669 | | | | First Class Mail |
| Adrienne Hancock | Address Redacted | | | | | First Class Mail |
| Advance Media New York | aka Syracuse Media Group | Dept 77171 | P.O. Box 77000 | Detroit, MI 48277 | | First Class Mail |
| Advance Medical Designs Inc | 1241 Atlanta Industrial Dr | Marietta, GA 30066 | | | | First Class Mail |
| Advance Psychiatry & Counselin | Attn: Dr Agwal Khan | 1 Tiffany Pointe, Ste 110 | Bloomingdale, IL 60108 | | | First Class Mail |
| Advanced Asthma & Allergy Of | 39316 & Rte 11 | Bldg Iv, Ste C | Watertown, NY 13601 | | | First Class Mail |
| Advanced Business Systems | 22811 County Rte 11 | Watertown, NY 13601 | | | | First Class Mail |
| Advanced Business Systems | 22811 Murrock Cir | Watertown, NY 13601 | | | | First Class Mail |
| Advanced Instruments Inc | P.O. Box 23302 | New York, NY 10087 | | | | First Class Mail |
| Advanced Medical Optics | P.O. Box 74007099 | Chicago, IL 60674 | | | | First Class Mail |
| Advanced Medical Physics PLLC | For Dental Clinic | 72 Sweet Briar Rd | Tonawanda, NY 14150 | | | First Class Mail |
| Advanced Medical Sales | 216 Avenida Fabricante, Ste 110 | San Clemente, CA 92672 | | | | First Class Mail |
| Advanced Medical Systems | P.O. Box 8500 7426 | Philadelphia, PA 19178 | | | | First Class Mail |
| Advantis Medical Staffing LLC | P.O. Box 840772 | Los Angeles, CA 90084 | | | | First Class Mail |
| Ad-Ventures | P.O. Box 732 | Lowville, NY 13367 | | | | First Class Mail |
| Advisex Technologies | 6480 Rockside Woods Blvd S, Ste 190 | Independence, OH 44131 | | | | First Class Mail |
| Advocate Ikon LLC | 5475 Kings Rd, Ste 300 | Dublin, OH 43017 | | | | First Class Mail |
| Aerofin | P.O. Box 643497 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Aesculap | P.O. Box 780426 | Philadelphia, PA 19178 | | | | First Class Mail |
| Aetna | 151 Farmington Ave | Hartford, CT 06156 | | | | First Class Mail |
| Aetna | aka Aetna - Austin Tx | P.O. Box 530017 | Austin, TX 78755 | | | First Class Mail |
| Aetna | aka Aetna Tx | P.O. Box 981106 | El Paso, TX 79998 | | | First Class Mail |
| Aetna Aftermath | aka Aetna, II | 1212 S Naper Blvd, Ste 119-262 | Naperville, IL 60540 | | | First Class Mail |
| Aetna Inc | P.O. Box 784836 | Philadelphia, PA 19178-4838 | | | | First Class Mail |
| Aetna Insurance | aka Aetna Insurance KY | P.O. Box 14079 | Lexington, KY 40512 | | | First Class Mail |
| Affinity Enterprises LLC | 1 Lockwood Dr, Ste 220 | Pittsford, NY 14534 | | | | First Class Mail |
| Aflac | Remittance Processing Services | 1932 Wynnton Rd | Columbus, GA 31999 | | | First Class Mail |
| Afp | Attn: Professional Medical Administrators | 5 Beaufort Ln E | Woodbury, NY 11797 | | | First Class Mail |
| Aga Marvel | Address Redacted | | | | | First Class Mail |
| Agency For Medical Innovations | 89 Front St, Ste 309 | Marblehead, MA 01945 | | | | First Class Mail |
| Agiliti Health Inc | 11095 Viking Dr, Ste 300 | Eden Prairie, MN 55344 | | | | First Class Mail |
| Agiliti Surgical Equipment | P.O. Box 856526 | Minneapolis, MN 55485 | | | | First Class Mail |
| Agnes M Norton | Address Redacted | | | | | First Class Mail |
| AHAI Process Inc | P.O. Box 727 | Highlands, TX 77562 | | | | First Class Mail |
| Ahs Media LLC | P.O. Box 500161 | Atlanta, GA 30353 | | | | First Class Mail |
| Ahi Software Inc | 780 W Granada Blvd, Ste 310 | Ormond Beach, FL 32174 | | | | First Class Mail |
| Ahmed Raslaan Nizar MD PC | Address Redacted | | | | | First Class Mail |
| Aida E Caron | Address Redacted | | | | | First Class Mail |
| Airgas USA LLC | aka Airgas East | P.O. Box 734445 | Chicago, IL 60673 | | | First Class Mail |
| Aisha Toure | Address Redacted | | | | | First Class Mail |
| AIV Inc | 7485 Shipley Ave | Harmans, MD 21077 | | | | First Class Mail |
| Ajit Site Development | P.O. Box 561 | Waddington, NY 13694 | | | | First Class Mail |
| Al's Portables | 269 Mcfadden Rd | Lisbon, NY 13658 | | | | First Class Mail |
| AK Associates | 7 Independence Ave | Derry, NH 03038 | | | | First Class Mail |
| Al Speed Group LLC | 105 Michael St | Vestal, NY 13850 | | | | First Class Mail |
| Alabama Dept Of Revenue | P.O. Box 154 | Montgomery, AL 36135 | | | | First Class Mail |
| Aladdin Temp Rite | P.O. Box 8500 3431 | Philadelphia, PA 19178 | | | | First Class Mail |
| Alberta Medical College | Address Redacted | | | | | First Class Mail |
| Albany College of Pharmacy And | 106 New Scotland Ave | Albany, NY 12208 | | | | First Class Mail |
| Albany Marriott Hotels | 189 Wolf Rd | Albany, NY 12205 | | | | First Class Mail |
| Albany Medical College | 47 New Scotland Ave | Albany, NY 12208 | | | | First Class Mail |
| Alberto Gonzalez | Address Redacted | | | | | First Class Mail |
| Alco Sales & Service Co | 6851 High Grove Blvd | Burr Ridge, IL 60527 | | | | First Class Mail |
| Alcon Laboratories Inc | aka Alcon Vision, LLC | Dallas JPMC Bank/Lockbox 735843 | P.O. Box 735843 | Dallas, TX 75373 | | First Class Mail |
| Alcott Interpreting | c/o Meyers, Saxon & Cole | 3620 Quentin Rd | Brooklyn, NY 11234 | | | First Class Mail |
| Aldebaran Interpreting | 150 Ward St | Watertown, NY 13601 | | | | First Class Mail |
| Alesha Pederson RPA-C | Address Redacted | | | | | First Class Mail |
| Alexander A Arduser | Address Redacted | | | | | First Class Mail |
| Alexander James | Address Redacted | | | | | First Class Mail |
| Alexander Mitchell & Sons In | P.O. Box 192 | Marcellus, NY 13108 | | | | First Class Mail |
| Alexandra Hughes | Address Redacted | | | | | First Class Mail |
| Alexandra Laclair | Address Redacted | | | | | First Class Mail |
| Alexis Ferris | Address Redacted | | | | | First Class Mail |
| Alexis-Amanda Malcolm | Address Redacted | | | | | First Class Mail |
| Alger Co Inc | 320 Flightline | Lago Vista, TX 78645 | | | | First Class Mail |
| Alice Pickel | Address Redacted | | | | | First Class Mail |
| Align Technology Inc | P.O. Box 742531 | Los Angeles, CA 90074 | | | | First Class Mail |
| Alinad Inc | P.O. Box 224317 | Dallas, TX 75320 | | | | First Class Mail |
| Alison Aigure | Address Redacted | | | | | First Class Mail |
| All American Publishing | P.O. Box 100 | Caldwell, ID 83606 | | | | First Class Mail |
| All Phase Business Supplies In | 1920 E Gladwick St | Rancho Dominguez, CA 90220 | | | | First Class Mail |
| All Seasons Pest Control Inc | 16163 N Harbour Rd | Adams Center, NY 13606 | | | | First Class Mail |
| Allegion Access Technologies L | 65 Scott Swamp Rd | Farmington, CT 06032 | | | | First Class Mail |
| Allergan Inc | 12971 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Allergan USA Inc | aka Allergan | 62671 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Allergan USA Inc | aka Allergan Usa, Inc.-Refund 3408 | S Giralda Farms | Madison, NJ 07940 | | | First Class Mail |
| Alliance Business Systems | 370 New Brunswick Ave, Ste 140 | Fords, NJ 08863 | | | | First Class Mail |
| Alliance Distribution Holdings | 221 Shepard St | Ripon, WI 54971 | | | | First Class Mail |
| Alliance Funding Group | Attn: Accounts Receivable | 3745 W Chapman Ave, Ste 200 | Orange, CA 92868 | | | First Class Mail |

Exhibit A
Service List

| Creditor | Address | Address | Email | Method of Service |
|---|---|---|---|---|
| Alliance Healthcare Services | P.O. Box 19523 | Irvine, CA 92623 | | First Class Mail |
| Alliance Healthcare Svcs, Inc | 100 Bayview Cir | Newport Beach, CA 92660 | | First Class Mail |
| Alliance Recruiting Resources | P.O. Box 223801 | Dallas, TX 75222 | | First Class Mail |
| Alliance Recruiting Resources, Inc | c/o Wick Phillips Gould & Martin, LLP | Attn: Brett L Myers | 3131 McKinney Ave, Ste 500 | Dallas, TX 75204 | | First Class Mail |
| Allied Electronics | P.O. Box 2325 | Ft Worth, TX 76113 | | First Class Mail |
| Allied Healthcare Products | aka Allied | 1720 Sublette Ave | St Louis, MO 63110 | | First Class Mail |
| Allied Staffing Network | 95 Argonaut, Ste 160 | Aliso Viejo, CA 92656 | | First Class Mail |
| Allied Van Lines | 175 Walton Rd | St Louis, MO 63114 | | First Class Mail |
| Allison Leroux | Address Redacted | | | First Class Mail |
| Allison Westcott | Address Redacted | | | First Class Mail |
| Allscriptss HC LLC | aka Allscripts Healthcare Llc | 24630 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Allstate Ins Co | P.O. Box 2874 | Clinton, IA 52733-2874 | | First Class Mail |
| Allstate Life Ins Co of Ny | P.O. Box 678301 | Dallas, TX 75265 | | First Class Mail |
| Alltech Integrations, Inc | 7463 State Rte 11 | Potsdam, NY 13676 | | First Class Mail |
| Allyson Deitar | Address Redacted | | | First Class Mail |
| Allyson Smith | Address Redacted | | | First Class Mail |
| Alpha Medical Equipment of Ny | 10 Pine Ct | New Rochelle, NY 10801 | | First Class Mail |
| Alpha Source Inc | P.O. Box 809203 | Chicago, IL 60680 | | First Class Mail |
| Alphacard | P.O. Box 231179 | Portland, OR 97281 | | First Class Mail |
| Alson T Caswell | Address Redacted | | | First Class Mail |
| Alton Waldoth | Address Redacted | | | First Class Mail |
| Alvin H Bregman Dds | Address Redacted | | | First Class Mail |
| Alyson Jane Bixby | Address Redacted | | | First Class Mail |
| Alyssa Doszilfri | Address Redacted | | | First Class Mail |
| Alyssa Maxette-Dulner | Address Redacted | | | First Class Mail |
| Alyssa Maxette-Ochter | Address Redacted | | | First Class Mail |
| Alyssa Scerdo | Address Redacted | | | First Class Mail |
| Alzheimer's Disease & Relate | Dba Alzheimer's Assoc | 225 N Michigan Ave, 17th Fl | Chicago, IL 60601 | | First Class Mail |
| AM Academy Of Nurse Practicitio | AM Academy Of Nurse Practitioners | P.O. Box 12926 | Austin, TX 78711 | | First Class Mail |
| AM Arbitration Assoc | 13727 Noel Rd, Ste 700 | Dallas, TX 75240 | | First Class Mail |
| AM Cancer Society | 6725 Lyons St | P.O. Box 7 | E Syracuse, NY 13057 | | First Class Mail |
| AM College Of Radiology | Ultrasound Accreditation Program | 1891 Preston White Dr | Reston, VA 20191 | | First Class Mail |
| Am College of Surgeons | P.O. Box 92425 | Chicago, IL 60675 | | First Class Mail |
| AM Hlth Information Management | aka Ahima | Dept 77-2735 | Chicago, IL 60678 | | First Class Mail |
| AM Management Association | P.O. Box 27-444 | Kansas City, MO 64180 | | First Class Mail |
| AM SOC Of Health System Pharma | 7272 Wisconsin Ave | Bethesda, MD 20814 | | First Class Mail |
| Amanda Braithwaite | Address Redacted | | | First Class Mail |
| Amanda K Fenton | Address Redacted | | | First Class Mail |
| Amanda L Achlew | Address Redacted | | | First Class Mail |
| Amanda L Bates | Address Redacted | | | First Class Mail |
| Amanda L Commisella | Address Redacted | | | First Class Mail |
| Amazon.com Sales Inc | 410 Terry Ave N | Seattle, WA 98109 | | First Class Mail |
| Amber E Modelfleri | Address Redacted | | | First Class Mail |
| Amber Law | Address Redacted | | | First Class Mail |
| Amber Stone | Address Redacted | | | First Class Mail |
| Ambler Surgical | 730 Springdale Dr | Exton, PA 19341 | | First Class Mail |
| Ambu Inc | P.O. Box 347818 | Pittsburgh, PA 15251 | | First Class Mail |
| Amd Global Telemedicine Inc | 321 Billerica Rd | Chelmsford, MA 01824 | | First Class Mail |
| Amd Ritmed | 295 Firetower Rd | Tonawanda, NY 14150 | | First Class Mail |
| American 3B Scientific | 2189 Flintstone Dr, Unit O | Tucker, GA 30084 | | First Class Mail |
| American Academy Of Orthop | 6535 Solution Center | Chicago, IL 60677 | | First Class Mail |
| American Academy of Pediatrics | 345 Park Blvd | Itasca, IL 60143 | | First Class Mail |
| American Academy of Pediatrics | 72139 Eagle Way | Chicago, IL 60678 | | First Class Mail |
| American Academy of Sleep Medi | P.O. Box 7289 | Carol Stream, IL 60197 | | First Class Mail |
| American Arbitration Assoc | 120 Broadway, 21st Fl | New York, NY 10271 | | First Class Mail |
| American Board of Foot & Ankl | 445 Fillmore St | San Francisco, CA 94117 | | First Class Mail |
| American Board of Orthopaedic | Attn: Kathy Clark | 400 Silver Cedar Ct | Chapel Hill, NC 27514 | | First Class Mail |
| American Board of Pediatric De | 5034 Thoroughbred Ln, Ste A | Brentwood, TN 37027 | | First Class Mail |
| American Cancer Society | 6725 Lyons St | E Syracuse, NY 13057 | | First Class Mail |
| American College of Healthcare | 300 S Riverside Plz, Ste 1900 | Chicago, IL 60606 | | First Class Mail |
| American College of Healthcare | 3439 Eagle Way | Chicago, IL 60678-1034 | | First Class Mail |
| American College of Radiology | 1892 Preston White | Reston, VA 20191 | | First Class Mail |
| American Express | P.O. Box 1270 | Newark, NJ 07101 | | First Class Mail |
| American General | P.O. Box 1500 | Nashville, TN 37202 | | First Class Mail |
| American Health Resources Inc | 11 N 2nd Ave | Saint Charles, IL 60174 | | First Class Mail |
| American Heart Assoc | 7272 Greenville Ave | Dallas, TX 75231 | | First Class Mail |
| American Heart Assoc | Attn: N Country Heart Walk Sponsorship | P.O. Box 5026 | Boone, IA 50950 | | First Class Mail |
| American Heart Association | Attn: North Country Heart Walk Sponsorship | P.O. Box 5026 | Boone, IA 50950 | | First Class Mail |
| American Heart Association | P.O. Box 4002012 | Des Moines, IA 50340 | | First Class Mail |
| American Hospital Association | P.O. Box 92247 | Chicago, IL 60675 | | First Class Mail |
| American Lung Assoc | Attn: Susan Kennedy | 700 Veterans Memorial Hwy | Hauppauge, NY 11788 | | First Class Mail |
| American Medical Association | aka AMA Plaza | c/o Ama Profiles | 75 Remittance Dr, Ste 1413 | Chicago, IL 60675 | | First Class Mail |
| American Nurses Association | 8515 Georgia Ave, Ste 400 | Silver Spring, MD 20910 | | First Class Mail |
| American Osteopathic Associati | 142 E Ontario St | Chicago, IL 60611 | | First Class Mail |
| American Pediatrics Professo | 4635 Arthur Ln | Beaumont, TX 77706 | | First Class Mail |
| American Proficiency Institute | Dept 9526 | P.O. Box 30516 | Lansing, MI 48909 | | First Class Mail |
| American Progressive | P.O. Box 130 | Pensacola, FL 32591 | | First Class Mail |
| American Progressive | P.O. Box 31390 | Tampa, FL 33631 | | First Class Mail |
| American Red Cross | P.O. Box 33093 | Newark, NJ 07188 | | First Class Mail |
| American Society Echocardiogra | 2530 Meridian Pkwy, Ste 450 | Durham, NC 27713 | | First Class Mail |
| American Society for Healthcar | aka Human Resources Administration | 7918 Jones Branch Dr, Ste 300 | Mclean, VA 22102 | | First Class Mail |
| American Society for Healthcar | aka Human Resources Administration | 75 Remittance Dr, Ste 1885 | Chicago, IL 60675 | | First Class Mail |
| American Speech-Language Heari | 2200 Research Blvd | Rockville, MD 20850 | | First Class Mail |
| American Surgical Specialties | 475 Metroplex Dr, Ste 401 | Nashville, TN 37211 | | First Class Mail |
| American Time & Signal | 140 Third St S | P.O. Box 707 | Dassel, MN 55325 | | First Class Mail |
| American Vinyl Lettering | 259 Dupont Dr | Westernfield, TX 75051 | | First Class Mail |
| American Youth Soccer Org | 19700 S Vermonty Ave, Ste 103 | Torrance, CA 90502 | | First Class Mail |
| Americu Credit Union | Attn: Julie Tramacera | 4957 Commercial Dr | Yorkville, NY 13495 | | First Class Mail |
| Ameritas Life Insurance Corp | 5900 'O' St | Lincoln, NE 68510 | | First Class Mail |
| Amerriath Medical Practice PC | 8 Deerpath Ct | New Hartford, NY 12413 | | First Class Mail |
| Amico | 1351 Rodick Rd, Unit 1 | Markham, ON L3R 5A4 | Canada | | First Class Mail |
| Amico Accessories Inc | 85 Fulton Way | Richmond Hill, ON L4B 2N4 | Canada | | First Class Mail |
| Amjad Sheikh MD | Address Redacted | | | First Class Mail |
| Amn Healthcare Inc | 2735 Collections Ctr Dr | Chicago, IL 60693 | | First Class Mail |
| AMN Healthcare Inc | 2735 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| AMN Healthcare Inc | 2999 Olympus Blvd, Ste 500 | Dallas, TX 75019 | | First Class Mail |
| Amn Healthcare Locum Tenens In | fka Staff Care Inc | 12400 High Bluff Dr, Ste 500 | San Diego, CA 92130 | | First Class Mail |
| Amo Sales & Service | aka AMO | P.O. Box 74007099 | Chicago, IL 60674 | | First Class Mail |
| Amogedchukwu Okonkwo MD | Address Redacted | | | First Class Mail |
| Amp Urology | 5100 W Taft Rd, Ste 4D | Liverpool, NY 13088 | | First Class Mail |
| Amptronix Imaging Technology In | 15 Whatney | Irvine, CA 92618 | | First Class Mail |
| AMS Locums LLC | c/o Magnolia Financial, Inc | 187 W Broad St | Spartanburg, SC 29306 | | First Class Mail |
| Amy Elliott | Address Redacted | | | First Class Mail |
| Amy Erker | Address Redacted | | | First Class Mail |
| Amy Rigiolier | Address Redacted | | | First Class Mail |
| Amy Robinson | Address Redacted | | | First Class Mail |
| Amy Schirmer | Address Redacted | | | First Class Mail |
| Analun Maquombol | Address Redacted | | | First Class Mail |
| Ancy Kunnumpurath | Address Redacted | | | First Class Mail |
| Anderson Products Inc | 3202 Caroline Dr | Haw River, NC 27258 | | First Class Mail |
| Andrea Arquiett | Address Redacted | | | First Class Mail |
| Andrea Cole | Address Redacted | | | First Class Mail |
| Andrea Lairomore | Address Redacted | | | First Class Mail |
| Andrea Turo Pa | aka Andrea Muldoon Turo | 8923 Renshaw Bay Rd | Mannsville, NY 13661 | | First Class Mail |
| Andrew Turo PA | Address Redacted | | | First Class Mail |
| Andrew A Bracy | Address Redacted | | | First Class Mail |
| Andrew Lefrance | Address Redacted | | | First Class Mail |
| Andrew R Bell | Address Redacted | | | First Class Mail |
| Angel Phillips | Address Redacted | | | First Class Mail |
| Angel Planty | Address Redacted | | | First Class Mail |
| Angela Gray, As Trustee of The Irrevocable Spousal | Address Redacted | | | First Class Mail |
| Angela Johnson | Address Redacted | | | First Class Mail |
| Angela Rounds | Address Redacted | | | First Class Mail |
| Angela W Calkins | Address Redacted | | | First Class Mail |
| Angelo D Fiacco | Address Redacted | | | First Class Mail |
| Angiodynamics Inc | P.O. Box 1549 | Albany, NY 12201 | | First Class Mail |
| Anita G Lang | Address Redacted | | | First Class Mail |
| Ann Garlock | Address Redacted | | | First Class Mail |
| Anna G Burns | Address Redacted | | | First Class Mail |
| Anna J Huggi | Address Redacted | | | First Class Mail |
| Anne Hayse | Address Redacted | | | First Class Mail |
| Anne Nass | Address Redacted | | | First Class Mail |
| Anne Wilson | Address Redacted | | | First Class Mail |
| Annette D Besaw | Address Redacted | | | First Class Mail |
| Annette Lindeman | Address Redacted | | | First Class Mail |
| Answer Watertown | 740 Grand Ave S | Bloomington, MN 55140 | | First Class Mail |
| Answer Watertown | 9740 Grand Ave S | Bloomington, MN 55420 | | First Class Mail |
| Anthem Blue Cross Blue Shield | P.O. Box 161606 | Altamonte Springs, FL 32716 | | First Class Mail |
| Anthony J Mallory | Address Redacted | | | First Class Mail |
| Anthony Kapfer | Address Redacted | | | First Class Mail |
| Anthony Medina | Address Redacted | | | First Class Mail |
| Anthony Products Inc | 7740 Records St | Indianapolis, IN 46226 | | First Class Mail |
| Antoinette Young | Address Redacted | | | First Class Mail |
| Apex Surgical LLC | 1201 N Federal Hwy, Unit 4606 | Ft Lauderdale, FL 33304 | | First Class Mail |
| Apic | P.O. Box 79502 | Baltimore, MD 21279 | | First Class Mail |
| Apollex Corp | 2400 N Commerce Pkwy, Ste 400 | Weston, FL 33326 | | First Class Mail |
| Applied Medical | P.O. Box 3511 | Carol Stream, IL 60132 | | First Class Mail |
| Applied Medico-Legal Sol | 22 Rte 31 N, Ste A-20 | Pennington, NJ 08534 | | First Class Mail |
| Applied Statistics & Management | 32848 Wolf Shore Rd | Temecula, CA 92592 | | First Class Mail |
| Applied Statistics & Management | P.O. Box 892 | Temecula, CA 92593 | | First Class Mail |
| Applied Technical Services | 1049 Triad Ct | Marietta, GA 30062 | | First Class Mail |
| APPNA | Assc Of Phy Of Pak Descent NA | 6414 S Cass Ave | Westmont, IL 60559 | | First Class Mail |
| April Barras | Address Redacted | | | First Class Mail |
| April Diles | Address Redacted | | | First Class Mail |
| April Halladay | Address Redacted | | | First Class Mail |
| April Murphy | Address Redacted | | | First Class Mail |
| April Pardo | Address Redacted | | | First Class Mail |
| April Tremblay | Address Redacted | | | First Class Mail |
| Aqua Pure | 495 Rotterdam Industrial Park | Schenectady, NY 12306 | | First Class Mail |
| Aqua Sciences Inc | 565 Fillmore Ave | Tonawanda, NY 14150 | | First Class Mail |
| Aramark | aka Aramark Services | P.O. Box 28050 | New York, NY 10087 | | First Class Mail |

Exhibit A
Service List

| Creditor | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Aramark | aka Aramark Svcs | P.O. Box 28050 | New York, NY 10087 | | | First Class Mail |
| Areti Group LLC | 4 Grimm Dr | Somerville, NJ 08876 | | | | First Class Mail |
| Arete Advisors LLC | 4800 T-Rex Ave, Ste 350 | Boca Raton, FL 33431 | | | | First Class Mail |
| Argon Medical Devices | P.O. Box 677482 | Dallas, TX 75267 | | | | First Class Mail |
| Argon Medical Devices Inc | Dept 0527 | P.O. Box 120527 | Dallas, TX 75312 | | | First Class Mail |
| Arisant Healthcare Inc | P.O. Box 32984 | St Paul, MN 55133 | | | | First Class Mail |
| Arix Inc | aka Arizhuntleigh Inc | P.O. Box 640799 | Pittsburgh, PA 15264 | | | First Class Mail |
| Armstrong Medical Industries I | 575 Knightsbridge Pkwy | P.O. Box 700 | Lincolnshire, IL 60069 | | | First Class Mail |
| Armstrong Medical Industries I | P.O. Box 700 | 575 Knightsbridge Pkwy | Lincolnshire, IL 60069 | | | First Class Mail |
| Arnes Custom Printing Inc | 22 Parker St | Gouverneur, NY 13642 | | | | First Class Mail |
| Arnetta LLC | 22130 Westheimer Pkwy, Unit 244 | Katy, TX 77450 | | | | First Class Mail |
| Arnold Robert Hager | Address Redacted | | | | | First Class Mail |
| Arrow International | P.O. Box 60519 | Charlotte, NC 28260 | | | | First Class Mail |
| Arrow Int'l | P.O. Box 60519 | Charlotte, NC 28260 | | | | First Class Mail |
| Arthrex | 1370 Creekside Blvd | Naples, FL 34108 | | | | First Class Mail |
| Arthrex | P.O. Box 403511 | Atlanta, GA 30384 | | | | First Class Mail |
| Arthrocare Medical Corp | aka Smith & Nephew | P.O. Box 844161 | Dallas, TX 75284 | | | First Class Mail |
| Arthur B Foch | Address Redacted | | | | | First Class Mail |
| Arthur J Gallagher & Co | aka Eagle Ins Agency | P.O. Box 39735 | Chicago, IL 60694 | | | First Class Mail |
| Arthur J Gallagher & Co | aka Gage Insurance Agency | P.O. Box 1022 | New York, NY 10087 | | | First Class Mail |
| Arthur Pacella | Address Redacted | | | | | First Class Mail |
| Asana Advent | Address Redacted | | | | | First Class Mail |
| Asana, Inc | 633 Folsom St, Ste 100 | San Francisco, CA 94107 | | | | First Class Mail |
| Ascenture Medical Physicist | Therapeutic Radiology | 180 W End Ave, 19th Fl | New York, NY 10023 | | | First Class Mail |
| ASCO Power Services Inc | aka ASCO Services, Inc | P.O. Box 905013 | Charlotte, NC 28290 | | | First Class Mail |
| Aspexi | Address Redacted | | | | | First Class Mail |
| Aud Healthcare | aka Americsurcollegain | P.O. Box 847000 | Dallas, TX 75284 | | | First Class Mail |
| Asd Specialty Healthcare 3408 | aka Asd Healthcare 3408 | P.O. Box 848104 | Dallas, TX 75284 | | | First Class Mail |
| ASD Specialty Healthcare LLC | 3101 Gaylor Pkwy | Frisco, TX 75034 | | | | First Class Mail |
| Aseptic Enclosures | 3720 Hampton Ave, Ste 204 | St Louis, MO 63109 | | | | First Class Mail |
| Aseptico | P.O. Box 1548 | Woodinville, WA 98072 | | | | First Class Mail |
| Ashley Flick | Address Redacted | | | | | First Class Mail |
| Ashley Nortz | Address Redacted | | | | | First Class Mail |
| Ashley Stewart | Address Redacted | | | | | First Class Mail |
| Ashley's Home Center | 7596 St-68 | Ogdensburg, NY 13669 | | | | First Class Mail |
| Ashutosh Sharma | Address Redacted | | | | | First Class Mail |
| Aspen Publishers | 4829 Innovation Way | Chicago, IL 60682 | | | | First Class Mail |
| Aspen Surgical Products | 3998 Reliable Pkwy | Chicago, IL 60686 | | | | First Class Mail |
| ASRT Dept Of Education | 15000 Central Ave SE | Albuquerque, NM 87123 | | | | First Class Mail |
| Assa Abloy Entrance Systems | P.O. Box 827375 | Philadelphia, PA 19182 | | | | First Class Mail |
| Assoc Of Diabetes Care & Educ | ADCES | Dept 4445 | Carol Stream, IL 60122 | | | First Class Mail |
| Assoc Of Diabetes Care & Educ | Attn: Deer | 125 S Wacker Dr, Ste 600 | Chicago, IL 60606 | | | First Class Mail |
| Assoc Of Memorial Stair Climbs | Thousand Islands 9/11 Memorial Stair Climb | P.O. Box 68 | Watertown, NY 13601 | | | First Class Mail |
| Assoc of Operating Room Nurses | aka Aorn Assoc of Perioperative Rn | 2170 S Parker Rd, Ste 300 | Denver, CO 80231 | | | First Class Mail |
| Associated Medical Professiona | 100 Metropolitan Park Dr, Ste 100 | Liverpool, NY 13088 | | | | First Class Mail |
| Associated Medical Professiona | 1226 E Water St | Syracuse, NY 13210 | | | | First Class Mail |
| AT& T Teleconference Services | Dept 0810 | P.O. Box 55000 | Detroit, MI 48255 | | | First Class Mail |
| AT&T | P.O. Box 5094 | Carol Stream, IL 60197 | | | | First Class Mail |
| Atlantic Testing Laboratories | P.O. Box 29 | Canton, NY 13617 | | | | First Class Mail |
| Atom Medical USA LLC | 375 Northgate Dr, Ste 200 | Warrendale, PA 15086 | | | | First Class Mail |
| Atomic Sign Works LLC | Attn: Daniel J Gill | 1040 Bradley St | Watertown, NY 13601 | | | First Class Mail |
| Attorney General of the US | First AUSA | Attn: John A Sarcone III | P.O. Box 7198 | 100 S Clinton St, Rm 900 | Syracuse, NY 13261-7198 | First Class Mail |
| Attorney General of the US | US Department of Justice | 950 Pennsylvania Ave NW | Washington, DC 20503-0001 | | | First Class Mail |
| Auar Enterprises Inc | 123 Coleman Ave | Watertown, NY 13601 | | | | First Class Mail |
| Audrey Pitts | Address Redacted | | | | | First Class Mail |
| Audrey Williams | Address Redacted | | | | | First Class Mail |
| Augusta University | Attn: Cindy Herndon | 1120 15th St | AF-2039 | Augusta, GA 30909 | | First Class Mail |
| Augustinari Academy | 317 West St | Carthage, NY 13619 | | | | First Class Mail |
| Aureus Allied Healthcare | aka Aureus Group | P.O. Box 310856 | Des Moines, IA 50331 | | | First Class Mail |
| Aurora of Central New York | 518 James St | Syracuse, NY 13203 | | | | First Class Mail |
| Aus North Lockbox | P.O. Box 28050 | New York, NY 10087-8050 | | | | First Class Mail |
| Ausa | P.O. Box 1 | Watertown, NY 13601 | | | | First Class Mail |
| Austin Laping | 703 Main St | Ogdensburg, NY 13669 | | | | First Class Mail |
| Autovations Inc | 1120 E Dominick St | Rome, NY 13440 | | | | First Class Mail |
| Avanos Medical Inc | aka Avanos Medical Sales Llc | 5405 Windward Pkwy, Ste 1005 | Alpharetta, GA 30004 | | | First Class Mail |
| Avanos Medical Sales, LLC | P.O. Box 731583 | Dallas, TX 75373 | | | | First Class Mail |
| AVG Technologies USA Inc | 2105 Northwest Blvd | Newton, CA 28658 | | | | First Class Mail |
| Avide Industries LLC | P.O. Box 2667 | Raleigh, NC 27611 | | | | First Class Mail |
| Avidia Bank | P.O. Box 370 | Hudson, MA 01749 | | | | First Class Mail |
| Axehonn | Dept 4011 | Washington, DC 20042 | | | | First Class Mail |
| Axogen Inc S Subsidiaries | aka Axogen Corp | 111 W Oak Ave, 5th Fl | Tampa, FL 33602 | | | First Class Mail |
| Axonics Modulation Technologie | 26 Technology Dr | Irvine, CA 92618 | | | | First Class Mail |
| Aya Healthcare | Dept 3519 | P.O. Box 123519 | Dallas, TX 75312 | | | First Class Mail |
| Azalea Health Innovations Inc | 5871 Glenridge Dr, Ste 480 | Atlanta, GA 30328 | | | | First Class Mail |
| B Braun Medical Inc | P.O. Box 780433 | Philadelphia, PA 19178 | | | | First Class Mail |
| B J Hughes | Address Redacted | | | | | First Class Mail |
| B&H Foto & Electronics Corp | Dba B&H Photo | 420 9th Ave | New York, NY 10001 | | | First Class Mail |
| Backblaze, Inc | 201 Baldwin Ave | San Mateo, CA 94401 | | | | First Class Mail |
| Badger Buddies LLC | 5846 Flamingo Rd, Ste 105 | Cooper City, FL 33330 | | | | First Class Mail |
| Bailey Benware | Address Redacted | | | | | First Class Mail |
| Bairdetedey Publishing Group In | 7041 Koll Center Pkwy, Ste 160 | Pleasanton, CA 94566 | | | | First Class Mail |
| Baker & Hostetler LLP | P.O. Box 70189 | Cleveland, OH 44190 | | | | First Class Mail |
| Bank Direct Capital Finance | P.O. Box 660448 | Dallas, TX 75266 | | | | First Class Mail |
| Bankers Conseco Life Ins | 111 E Wacker Dr, Ste 2100 | Chicago, IL 60601 | | | | First Class Mail |
| Bankers Life & Casualty Co | P.O. Box 1935 | Carmel, IN 46082 | | | | First Class Mail |
| Barb Sweitzer | Address Redacted | | | | | First Class Mail |
| Barbara C Agarwal | Address Redacted | | | | | First Class Mail |
| Barbara Dyer | Address Redacted | | | | | First Class Mail |
| Barbara Frank | Address Redacted | | | | | First Class Mail |
| Barbara G Hale | Address Redacted | | | | | First Class Mail |
| Barbara Hoch | Address Redacted | | | | | First Class Mail |
| Barbara J Badlam | Address Redacted | | | | | First Class Mail |
| Barbara J Mack | Address Redacted | | | | | First Class Mail |
| Barbara J Rochefort | Address Redacted | | | | | First Class Mail |
| Barbara M Cento | Address Redacted | | | | | First Class Mail |
| Barbara Sweitzer | Address Redacted | | | | | First Class Mail |
| BarclayDamon LLP | | | | | abow@barclaydamon.com | Email |
| Barcodes Inc LLC | P.O. Box 0776 | Chicago, IL 60690 | | | | First Class Mail |
| Bard Access Systems | Cr Bard Inc | P.O. Box 75767 | Charlotte, NC 28275 | | | First Class Mail |
| Bard Medical | Division of Cr Bard Inc | 8195 Industrial Blvd | Covington, GA 30014 | | | First Class Mail |
| Bard Mendustems Division | aka Bard M | Charlotte, NC 28275 | | | | First Class Mail |
| Bard Vascular Systems Division | P.O. Box 75767 | Charlotte, NC 28275 | | | | First Class Mail |
| Bard-David Inc | aka CR Bard | P.O. Box 75767 | Charlotte, NC 28275 | | | First Class Mail |
| Barkley Safe & Lock Co | 16 Court St | Canton, NY 13617 | | | | First Class Mail |
| Barratt Schultz | Address Redacted | | | | | First Class Mail |
| Bartlomiej Sczesnb MD PRc | 89 Intervale Way | Lake Placid, NY 12946 | | | | First Class Mail |
| Barton & Associates Inc | P.O. Box 417844 | Boston, MA 02241 | | | | First Class Mail |
| Barton and Associates Inc | 300 Jubilee Dr | Peabody, MA 01960 | | | | First Class Mail |
| Barton Associates | L/c Cohn & Dussi, LLC | Attn: Larry Strauss, Esq | 255 State St, Ste 78 | Boston, MA 02109 | | First Class Mail |
| Bass Champs | P.O. Box 89 | Haslet, TX 76052 | | | | First Class Mail |
| Bausch & Lomb Surgical | P.O. Box 772690 | Detroit, MI 48277 | | | | First Class Mail |
| Baxter Healthcare Corp | 711 Park Ave | Medina, NY 14103 | | | | First Class Mail |
| Baxter Healthcare Corp | P.O. Box 1230 | Pinellas Park, FL 34664 | | | | First Class Mail |
| Baxter Healthcare Corp (Anesth | IV Division | P.O. Box 33037 | Newark, NJ 07188 | | | First Class Mail |
| Baxter Traversid Dialysis Div | aka Baxter HC Corp Renal Division | Renal Division | P.O. Box 33037 | Newark, NJ 07188 | | First Class Mail |
| Bay Medical | 2710 Northridge Dr Nw, Ste B | Walker, MI 49544 | | | | First Class Mail |
| Bayer Healthcare | Bayer Healthcare Llc | Acct 530111097 | Jpm-Aba 021000021 | P.O. Box 24538 | New York, NY 10087 | First Class Mail |
| Bayer Healthcare | P.O. Box 360172 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Bc60, LLC | 250 Corlian Ave | Lombard, IL 60148 | | | | First Class Mail |
| BD | aka Carefusion | aka Carefusion | 25146 Network Pl | Chicago, IL 60673 | | First Class Mail |
| BD Diagnostics | aka Becton Dickinson & Company | P.O. Box 28983 | New York, NY 10087 | | | First Class Mail |
| Bdi Pharma Inc | P.O. Box 602317 | Charlotte, NC 28260 | | | | First Class Mail |
| Beach Cleaning Services | 742 Fulton St | Carthage, NY 13619 | | | | First Class Mail |
| Beachley | P.O. Box 987 | Bel Air, MD 21014 | | | | First Class Mail |
| Beacon Health | P.O. Box 1800 | Latham, NY 12110 | | | | First Class Mail |
| Beaconmedaes LLC | Dept 3234 | P.O. Box 123234 | Dallas, TX 75312 | | | First Class Mail |
| Bear Communications Inc | aka Bear.Com | 4009 Distribution Dr, Ste 200 | Garland, TX 75041 | | | First Class Mail |
| Bearcom | P.O. Box 360172 | Dallas, TX 75357 | | | | First Class Mail |
| Beaver River Pop Warner | aka Alice Buckingham | 6804 Buckingham Rd | Lowville, NY 13367 | | | First Class Mail |
| Beaver Visitec | P.O. Box 734261 | Chicago, IL 60673 | | | | First Class Mail |
| Beckman Coulter Inc | P.O. Box 32522-0550 | Brea, CA 92822-0550 | | | | First Class Mail |
| Beckman Coulter Incorp | Dept Ch 10164 | Palatine, IL 60055 | | | | First Class Mail |
| Becton Dickinson & Co | P.O. Box 28983 | New York, NY 10087 | | | | First Class Mail |
| Beekley Corp | 1 Prestige Ln | Bristol, CT 06010 | | | | First Class Mail |
| Behavioral Safety Products LLC | 8800 Mason Hwy | Athens, GA 30606 | | | | First Class Mail |
| Belnick | P.O. Box 531634 | Atlanta, GA 30353 | | | | First Class Mail |
| Benchemark Printing, Inc | P.O. Box 1031 | Schenectady, NY 12301 | | | | First Class Mail |
| Benco Dental | P.O. Box 731172 | Dallas, TX 75397 | | | | First Class Mail |
| Benjamin Rubacha | Address Redacted | | | | | First Class Mail |
| Bennett Brothers Inc | 30 E Adams St | Chicago, IL 60603 | | | | First Class Mail |
| Bergmann Orthotic Laboratory | 1730 Holder Ln | Northfield, IL 60093 | | | | First Class Mail |
| Bernard Kumoh | Address Redacted | | | | | First Class Mail |
| Ber-National Controls Inc | 105 Arterial Rd | Syracuse, NY 13206 | | | | First Class Mail |
| Bernier Carr & Associates I | 327 Mullin St | Watertown, NY 13601 | | | | First Class Mail |
| Best Buy Watertown | 21085 Salmon Run Mall Loop W | Watertown, NY 13601 | | | | First Class Mail |
| Best Plumbing Specialties | P.O. Box 30 | Myersville, MD 21773 | | | | First Class Mail |
| Best Practice Associates LLC | 61 Oreconne Dr | Fredericksburg, VA 22407 | | | | First Class Mail |
| Best Practice Professionals Ll | aka Oreconno Document Site | 311 S Wacker Dr, Ste 4900 | Chicago, IL 60606 | | | First Class Mail |
| Bestco Benefit Plans LLC | aka Bestco Hartford | P.O. Box 844747 | Boston, MA 02284 | | | First Class Mail |
| Beth Barnes | Address Redacted | | | | | First Class Mail |
| Beth Barrett | Address Redacted | | | | | First Class Mail |
| Bethanie Clarke | Address Redacted | | | | | First Class Mail |
| Bethann Cinsamore | Address Redacted | | | | | First Class Mail |
| Bethany Pajak, Do | Address Redacted | | | | | First Class Mail |
| Better Business Planning, Inc | Dept Ch 18108 | Palatine, IL 60055 | | | | First Class Mail |
| Betty Cinnison | Address Redacted | | | | | First Class Mail |
| Betty Rowe | Address Redacted | | | | | First Class Mail |
| Beverly Felke | Address Redacted | | | | | First Class Mail |
| Beyondtrust Software, Inc | aka Gear Digital Security | 2173 Salk Ave, Ste 200 | Carlsbad, CA 92008 | | | First Class Mail |
| Bezenilla - Mcgraw | 518 State St | Carthage, NY 13619 | | | | First Class Mail |
| Bianca Voucher | Address Redacted | | | | | First Class Mail |
| Bicknell Building Supply | aka The Bicknell Corporation | 7541 US Hwy 11 | Potsdam, NY 13676 | | | First Class Mail |

Exhibit A
Service List

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Big B's Boats | Attn: Scott Boxer | 38 Country Club Shores W | Ogdensburg, NY 13669 | | First Class Mail |
| Big Lots | 1125 Arsenal St | Watertown, NY 13601 | | | First Class Mail |
| Bill Flynn | Address Redacted | | | | First Class Mail |
| Bill F Buttry | Address Redacted | | | | First Class Mail |
| Bill's Tire Center | 1000 Patterson St | Ogdensburg, NY 13669 | | | First Class Mail |
| Bimbo Foods Inc | P.O. Box 413678 | Boston, MA 02241 | | | First Class Mail |
| Bio Rad Laboratories | P.O. Box 849740 | Dept 9740 | Los Angeles, CA 90084 | | First Class Mail |
| Biocomposites | 700 Military Cutoff Rd, Ste 320 | Wilmington, NC 28405 | | | First Class Mail |
| Biofire Diagnostics LLC | P.O. Box 500308 | St Louis, MO 63150 | | | First Class Mail |
| Biofire Diagnostics, LLC | P.O. Box 581463 | Salt Lake City, UT 84158 | | | First Class Mail |
| Biomeoux | P.O. Box 660258 | Indianapolis, IN 46266 | | | First Class Mail |
| Bio-Medical Devices, Int'l Inc | aka Masair | 17171 Daimler St | Irvine, CA 92614 | | First Class Mail |
| Biomedical Research Publishing | 7511 Mcconnell Ave | Los Angeles, CA 90045 | | | First Class Mail |
| Biomedical Svcs, Inc | 1545 Commissioners Rd | Mullica Hill, NJ 08062 | | | First Class Mail |
| Biomerieux Vitek Inc | P.O. Box 500308 | St Louis, MO 63150 | | | First Class Mail |
| Bionet Inc | P.O. Box 414666 | Boston, MA 02241 | | | First Class Mail |
| Bionix Corp | 1670 Indian Wood Cir | Maumee, OH 43537 | | | First Class Mail |
| Biosery Inc | 10 Gromar Ave | Prospect, CT 06712 | | | First Class Mail |
| Biostep | 7221 Clybourn Ave | Sun Valley, CA 91352 | | | First Class Mail |
| Biotissue | 7300 Corporate Center Dr, Ste 700 | Miami, FL 33126 | | | First Class Mail |
| Bisera Corp | 3670 Hilton Wood Cir | Chicago, IL 60677 | | | First Class Mail |
| Black Box Network Services | P.O. Box 775137 | Chicago, IL 60677 | | | First Class Mail |
| Black River Abstract Corp | 415 Sherman St | Watertown, NY 13601 | | | First Class Mail |
| Black River Renewables | 322 N School St | Carthage, NY 13619 | | | First Class Mail |
| Black River Valley Farms | 36537 NYS Rte 26 | Carthage, NY 13619 | | | First Class Mail |
| Blair Bullock | Address Redacted | | | | First Class Mail |
| Blake Equipment | P.O. Box 4110 | Dept 1340 | Woburn, MA 01888 | | First Class Mail |
| Blake Thermal Sales & Service | 4 New Park Rd | E Windsor, CT 06088 | | | First Class Mail |
| BLI Construction | 32008 Miller Rd | Lafayetville, NY 13656 | | | First Class Mail |
| Block Imaging Parts & Service, | aka Healthcare Technology Managemene | 1845 Cedar St | Holt, MI 48842 | | First Class Mail |
| Blue Cross | P.O. Box 3210 | Pittsburgh, PA 15230 | | | First Class Mail |
| Blue Cross - Excellus Blue Cross Bs | P.O. Box 21146 | Eagan, MN 55121 | | | First Class Mail |
| Blue Cross Blue Shield | 150 E Main St | Rochester, NY 14647 | | | First Class Mail |
| Blue Cross Blue Shield Mass | P.O. Box 986070 | Boston, MA 02298 | | | First Class Mail |
| Blue Cross Blue Shield Rochest | P.O. Box 22999 | Rochester, NY 14692 | | | First Class Mail |
| Blue Cross Blue Shield Of Cent | 344 S Warren St | Syracuse, NY 13202 | | | First Class Mail |
| Blue Elm Software | 9 Fisher St | Natick, MA 01760 | | | First Class Mail |
| Blue Mountain Spring Water In | 1011 Waterman Dr | Watertown, NY 13601 | | | First Class Mail |
| Blue Rock Energy | 932 N Franklin St, Ste 20 | Syracuse, NY 13208 | | | First Class Mail |
| Bluerorange Compliance | aka MCS2 Llc | P.O. Box 310 | Powell, OH 43065 | | First Class Mail |
| Bmi Audit Services LLC | 100 E Wayne St, Ste 400 | S Bend, IN 46601 | | | First Class Mail |
| Bob McLean | Address Redacted | | | | First Class Mail |
| Bobbi Lincoln | Address Redacted | | | | First Class Mail |
| Bobbi Ochoa | Address Redacted | | | | First Class Mail |
| Bobcat Software | PMB 246 | P.O. Box 7399 | Breckenridge, CO 80424 | | First Class Mail |
| Boden Co | dba Branden Bodendorfer, Key 25 | 205330 Woodviews Rd | Marshfield, WI 54449 | | First Class Mail |
| Bohler Technical Center | 20104 NYS Rte 3 | Watertown, NY 13601 | | | First Class Mail |
| Boneadent | P.O. Box 499 | Seneca Falls, NY 13148 | | | First Class Mail |
| Bonadio & Co, LLP | aka Bonadio Receivable Sol | P.O. Box 657 | Buffalo, NY 14240 | | First Class Mail |
| Bond Schoeneck & King | 1 Lincoln Center | Syracuse, NY 13202 | | | First Class Mail |
| Bonds Therapeutics LLC | aka Trocar Supplies | 126 Hulf Dr | Columbiana, OH 44408 | | First Class Mail |
| Bone Foam Inc | 20175 County Rd 50 | Corcoran, MN 55340 | | | First Class Mail |
| Bonnie Castle Resort & Marina | 31 Holland St | Alexandria Bay, NY 13607 | | | First Class Mail |
| Bonnie Watters | Address Redacted | | | | First Class Mail |
| Booth Publications | 1217 Seminole Ave | W St Paul, MN 55118 | | | First Class Mail |
| Booz Allen Hamilton In | 8283 Greensboro Dr | Mclean, VA 22102 | | | First Class Mail |
| Booze Allen Hamilton Inc | 8283 Greensboro Dr | Mclean, VA 22102 | | | First Class Mail |
| Boss Labs | 104 Lincolnwood Dr | Gordonsville, VA 22942 | | | First Class Mail |
| Boston Scientific Corp | 1 Boston Scientific Pl | Natick, MA 01760-1537 | | | First Class Mail |
| Boston Scientific Corp | P.O. Box 8500-6205 | Philadelphia, PA 19178 | | | First Class Mail |
| Boundtree Medical | aka Boundtree | 23537 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Bousquet Holstein PLLC | 110 W Fayette St | 1 Lincoln Center, Ste 1000 | Syracuse, NY 13202 | | First Class Mail |
| Bowers & Co | 120 Madison St | 1700 Axa Tower Ii | Syracuse, NY 13202 | | First Class Mail |
| BPA REQ HBS | 6 Rhoads Dr, Ste 7 | Utica, NY 13502 | | | First Class Mail |
| BPAS Actuarial & Pension | 6 Rhoads Dr, Ste 7 | Utica, NY 13502 | | | First Class Mail |
| Bpcp Brimar Holdings LLC | aka Brimar Holdings LLC | 64 Outwater Ln | Garfield, NJ 07026 | | First Class Mail |
| BR Johnson, Inc | 6960 Fly Rd | E Syracuse, NY 13057 | | | First Class Mail |
| Bracco Diagnostics | P.O. Box 978952 | Dallas, TX 75397 | | | First Class Mail |
| Bradley's Service | 424 New York Ave | Ogdensburg, NY 13669 | | | First Class Mail |
| Brady Simpkins | Address Redacted | | | | First Class Mail |
| Brandi Wilson | Address Redacted | | | | First Class Mail |
| Brandon Cheal | Address Redacted | | | | First Class Mail |
| Brandon J Baldwin | Address Redacted | | | | First Class Mail |
| Bracarter USA Medical, LLC | 1 Bracarter Blvd | Savannah, GA 31419 | | | First Class Mail |
| Brakeaway Bicycles | aka Breakaway Bicycles | 2708 Eastway Dr | | | First Class Mail |
| Breakaway Sport Specialties | 178 Morningside Dr | Jackson, GA 30233 | | | First Class Mail |
| Breg Inc | P.O. Box 849991 | Dallas, TX 75284 | | | First Class Mail |
| Brenda Baker | Address Redacted | | | | First Class Mail |
| Brenda Cook | Address Redacted | | | | First Class Mail |
| Brenda Jeomer | Address Redacted | | | | First Class Mail |
| Brenda Leonard | Address Redacted | | | | First Class Mail |
| Brenda M Carbino | Address Redacted | | | | First Class Mail |
| Brett J Bailey | Address Redacted | | | | First Class Mail |
| Brian Carr MD | Address Redacted | | | | First Class Mail |
| Brian Chilton | Address Redacted | | | | First Class Mail |
| Brian G Colby | Address Redacted | | | | First Class Mail |
| Brian P Paige | Address Redacted | | | | First Class Mail |
| Brian R Brown | c/o Brian R Brown Crna Pc | 757 Club View Ln | Altoona, WI 54720 | | First Class Mail |
| Brian Serota | Address Redacted | | | | First Class Mail |
| Brian Thomas Pinkerton | Address Redacted | | | | First Class Mail |
| Bridge Patient Portal | 5950 Sherry Ln, Ste 405 | Dallas, TX 75225 | | | First Class Mail |
| Bridgehead Software Inc | 400 Tradecenter, Ste 5900 | Woburn, MA 01801 | | | First Class Mail |
| Briggs Healthcare | aka Briggs Corporation | 7887 University Blvd | Clive, IA 50325 | | First Class Mail |
| Brighton Radiology Associates | P.O. Box 536287 | Pittsburgh, PA 15253 | | | First Class Mail |
| Brilton Baker | Address Redacted | | | | First Class Mail |
| Brittany Allen | Address Redacted | | | | First Class Mail |
| Brittany Caan | Address Redacted | | | | First Class Mail |
| Brittany Heflin | Address Redacted | | | | First Class Mail |
| Brittany Petrus | Address Redacted | | | | First Class Mail |
| Brittany Schwartz | Address Redacted | | | | First Class Mail |
| Broadview Networks | P.O. Box 70268 | Philadelphia, PA 19176 | | | First Class Mail |
| Bronze Contracting LLC | 9106 Rte 11 | Remsen, NY 13438 | | | First Class Mail |
| Brooke K Beaulieu | Address Redacted | | | | First Class Mail |
| Brooke Larson | Address Redacted | | | | First Class Mail |
| Brown & Weinraub PLLC | 76 N Pearl St, Ste 3 | Albany, NY 12207 | | | First Class Mail |
| Brown Industries, Inc | 344 W Front St | Media, PA 19063 | | | First Class Mail |
| Brownell Abstract Corp | 409 Sherman St | Watertown, NY 13601 | | | First Class Mail |
| Bruce A Larabee | Address Redacted | | | | First Class Mail |
| Bruce Dines DMD PC | Attn: Bruce Dines | 531 Washington St | Watertown, NY 13601 | | First Class Mail |
| Bruce G Cook | Address Redacted | | | | First Class Mail |
| Bruce John Teboc | Address Redacted | | | | First Class Mail |
| Bruce L Baird MD | Address Redacted | | | | First Class Mail |
| Brut | aka Black River Valley Club | 131 Washington St | Watertown, NY 13601 | | First Class Mail |
| Bryan J Bossie | Address Redacted | | | | First Class Mail |
| Bryan J Flack | Address Redacted | | | | First Class Mail |
| Bryan Venerus MD | Address Redacted | | | | First Class Mail |
| Bryant & Stratton College | 8687 Carling Rd | Liverpool, NY 13090 | | | First Class Mail |
| Bryton Corp | 4001 Methaurst Ln | Indianapolis, IN 46268 | | | First Class Mail |
| Bsc Supply | 200 Fifth Ave, Ste 3030 | Waltham, MA 02451 | | | First Class Mail |
| Buarer 24-7 | P.O. Box 712 | Malone, NY 12953 | | | First Class Mail |
| Bta Technologies | P.O. Box 824992 | Philadelphia, PA 19182 | | | First Class Mail |
| BTX Technologies, LLC | 7455 s New Ridge Rd | Hanover, MD 21076-3105 | | | First Class Mail |
| Btre Inc | 266 Elmwood Ave | Pmb 274 | Buffalo, NY 14222 | | First Class Mail |
| Buckley Realty LLC | 8 Star Ct | N Babylon, NY 11703 | | | First Class Mail |
| Budget Blinds of Watertown | 19144 Gard Rd | Adams Center, NY 13606 | | | First Class Mail |
| Buffalo Intelligent Tech Suzie | 450 Corporate Pkwy, Ste 100 | Buffalo, NY 14226 | | | First Class Mail |
| Building Engines Inc | P.O. Box 95919 | Chicago, IL 60694 | | | First Class Mail |
| Buildstorms | 45 Burrh Psi Pe | Formingdale, NY 11735 | | | First Class Mail |
| Bulldog Property Services LLC | 9 Church St | Canton, NY 13617 | | | First Class Mail |
| Bund Scotia | Address Redacted | | | | First Class Mail |
| Burden Drive LLC | P.O. Box 289 | Pulaski, NY 13142 | | | First Class Mail |
| Burke Group | 80 Linden Oaks Dr, Ste 210 | Rochester, NY 14625 | | | First Class Mail |
| Burns Brothers Contractors Inc | 400 Leavenworth Ave | Syracuse, NY 13204 | | | First Class Mail |
| Burrville Cider Mill | 18176 County Rte 156 | Watertown, NY 13601 | | | First Class Mail |
| Burton T Beswick | Address Redacted | | | | First Class Mail |
| Business & Quality Integrati | aka Ich Iso Consultants For | Ich Global, LLC | P.O. Box 498 | Greenville, OH 45331 | First Class Mail |
| Business Card | P.O. Box 15796 | Wilmington, DE 19886 | | | First Class Mail |
| Business Management Daily | P.O. Box 9070 | Mclean, VA 22102 | | | First Class Mail |
| Burne Dairy Corporate Offices | P.O. Box 176 | Lafayette, NY 13084 | | | First Class Mail |
| C R Bard Inc | P.O. Box 75767 | Charlotte, NC 28275 | | | First Class Mail |
| C&S Instruments LLC | 6000 C Sawgrass Village Cir | Ponte Vedra Beach, FL 32082 | | | First Class Mail |
| C2Gv Inc | 555 E Elica St, Ste A | Schoolcraft, MI 49087 | | | First Class Mail |
| Cadwell Laboratories, Inc | 909 N Kellogg St | Kennewick, WA 99336 | | | First Class Mail |
| Cafe Regis LLC | 32 Market St | Potsdam, NY 13676 | | | First Class Mail |
| CAH 457 Plan | Burke Group | 80 Linden Oaks Office Park | Rochester, NY 14625 | | First Class Mail |
| CAH Auxiliary | 1001 West St | Carthage, NY 13619 | | | First Class Mail |
| CAH Foundation | 3 Bridge St | Cah Professional Bld | Carthage, NY 13619 | | First Class Mail |
| CAH Medical Staff | 1001 West St | Carthage, NY 13619 | | | First Class Mail |
| CAH Payroll | 1001 West St | Carthage, NY 13619 | | | First Class Mail |
| Caitlyn Ainsworth | Address Redacted | | | | First Class Mail |
| Cale Siver | Address Redacted | | | | First Class Mail |
| Caleb Richter Pa | 412 Flower Ave | Watertown, NY 13601 | | | First Class Mail |
| California First Leasing Corp | P.O. Box 2509 | Santa Ana, CA 92707 | | | First Class Mail |
| California State Disbursement | P.O. Box 989067 | W Sacramento, CA 95798 | | | First Class Mail |
| Calibra Inc | 150 N Martingale Rd | Schaumburg, IL 60173 | | | First Class Mail |
| Calvin Becker | Address Redacted | | | | First Class Mail |
| Camfil | 3302 Solutions Ctr | Chicago, IL 60677-3003 | | | First Class Mail |
| Camfil | aka Esto Sales | 6060 Terbell Rd | Syracuse, NY 13206 | | First Class Mail |
| CAN | P.O. Box 842000 | Boston, MA 02284 | | | First Class Mail |
| Cancer Carepoint Inc | 17 Executive Park Dr, Ste 120 | Atlanta, GA 30329 | | | First Class Mail |
| Cancer Services Program | 7785 N State St | Lowville, NY 13367 | | | First Class Mail |
| Cancer Svcs Program | 7785 N State St | Lowville, NY 13367 | | | First Class Mail |
| Candace Gianotti | Address Redacted | | | | First Class Mail |
| Cannon Design Inc | aka Cannon Design | Dept Chicago 19824 | Palatine, IL 60055 | | First Class Mail |
| Canon Financial Services Inc | 14904 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |

Exhibit A
Service List

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Canon Financial Svcs, Inc | 158 Gaither Dr, Ste 200 | Mt Laurel, NJ 08054 | | | First Class Mail |
| Canton Central School | Tax Collector | P.O. Box 399 | Canton, NY 13617 | | First Class Mail |
| Canton Potsdam Hospital | 50 Leroy St | Potsdam, NY 13676 | | | First Class Mail |
| Canton Rescue Squad Inc | P.O. Box 535 | Baldwinsville, NY 13027 | | | First Class Mail |
| Canton-Potsdam Hospital | 50 Leroy St | Potsdam, NY 13676 | | | First Class Mail |
| Canva | 75 E Santa Clara St | San Jose, CA 95113 | | | First Class Mail |
| Canvas Lady | 2707 St Hwy 37 | P.O. Box 73 | Brier Hill, NY 13614 | | First Class Mail |
| Cape Vincent Chamber of Commer | P.O. Box 482 | Cape Vincent, NY 13618 | | | First Class Mail |
| Capintec Inc | aka Mirion Technologies | 6 Arrow Rd | Ramsey, NJ 07446 | | First Class Mail |
| Capital District PhysHealth P | Attn: Recovery Unit | 500 Patroon Creek Blvd | Albany, NY 12206 | | First Class Mail |
| Capital Prime Refrigeration | 7556 St Hwy 3 | Star Lake, NY 13690 | | | First Class Mail |
| Cardiac Electrophysiology | 716 James St | Syracuse, NY 13203 | | | First Class Mail |
| Cardiac Imaging Inc | 2 Transam Plz Dr, Ste 420 | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| Cardiac Imaging Inc | Two Transam Plz Dr, Ste 420 | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| Cardinal Health | 100 Rariton Ctr Pkwy | Edison, NJ 08818 | | | First Class Mail |
| Cardinal Health | P.O. Box 13862 | Newark, NJ 07188 | | | First Class Mail |
| Cardinal Health 340B | Bank of America Lock Box Serv | 5303 Collections Ctr Dr | Chicago, IL 60693 | | First Class Mail |
| Cardinal Health 414 LLC | Nuclear Pharmacy Services | P.O. Box 70605 | Chicago, IL 60673 | | First Class Mail |
| Cardinal Health Pharm | Bank of America Lock Box Serv | 5303 Collections Ctr Dr | Chicago, IL 60693 | | First Class Mail |
| Career Track | P.O. Box 219468 | Kansas City, MO 64121 | | | First Class Mail |
| Carefree Storage Inc | 10889 NYS Rte 26 | Carthage, NY 13619 | | | First Class Mail |
| Carefree Surgical Specialties | 1123 12th Ave Rd, Ste 341 | Nampa, ID 83686 | | | First Class Mail |
| Carefusion | 25578 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Carefusion 203 | 25578 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Carefusion Solutions LLC | 165 S Union Blvd, Ste 888 | Lakewood, CO 80228 | | | First Class Mail |
| Carefield, LLC | aka Platinum Code | 8095 215th St W | Lakeville, MN 55044 | | First Class Mail |
| Carewise | c/o Loblaps Systems Inc | c/o Loblapic Systems Inc | 1911 US Hwy 301 N, Ste 140 | Tampa, FL 33619 | First Class Mail |
| Carina Rogers | Address Redacted | | | | First Class Mail |
| Carl Petitto OT PLLC | Watertown Wellness Center | P.O. Box 22 | Watertown, NY 13601 | | First Class Mail |
| Carl Zeiss Meditec, Inc | P.O. Box 102585 | Pasadena, CA 91189 | | | First Class Mail |
| Carbowden Country Club | 4105 Carbowden Rd | Carthage, NY 13619 | | | First Class Mail |
| Carly Draper | Address Redacted | | | | First Class Mail |
| Carmen Roberts | Address Redacted | | | | First Class Mail |
| Carol Ann Konopka | Address Redacted | | | | First Class Mail |
| Carol Church | Address Redacted | | | | First Class Mail |
| Carol Kerfien | Address Redacted | | | | First Class Mail |
| Carol Peterson | Address Redacted | | | | First Class Mail |
| Carol Thornton | Address Redacted | | | | First Class Mail |
| Carole E Blackburn | Address Redacted | | | | First Class Mail |
| Caroline Baker | Address Redacted | | | | First Class Mail |
| Carolyn Barber | Address Redacted | | | | First Class Mail |
| Carolyn Hettrich | Address Redacted | | | | First Class Mail |
| Carolyn Ortepp | Address Redacted | | | | First Class Mail |
| Carolyn Perry | Address Redacted | | | | First Class Mail |
| Carolyn Seles | Address Redacted | | | | First Class Mail |
| Carousal Industriesof Na Inc | P.O. Box 842084 | Boston, MA 02284 | | | First Class Mail |
| Carrie A Moore | Address Redacted | | | | First Class Mail |
| Carrie Ann Skelette | Address Redacted | | | | First Class Mail |
| Carrie Bova | Address Redacted | | | | First Class Mail |
| Carrie Edick | Address Redacted | | | | First Class Mail |
| Carrie Maroff | Address Redacted | | | | First Class Mail |
| Carrott Top Industries, Inc | P.O. Box 820 | Hillsborough, NC 27278 | | | First Class Mail |
| Carstens Health Industries Inc | P.O. Box 99110 | Chicago, IL 60693 | | | First Class Mail |
| Carthage Area Rescue Squad | P.O. Box 714 | Carthage, NY 13619 | | | First Class Mail |
| Carthage Athletics | 120 S Mechanic St | Carthage, NY 13619 | | | First Class Mail |
| Carthage Central High School | 36500 NYS Rte 26 | Carthage, NY 13619 | | | First Class Mail |
| Carthage Central School Dist | 25059 Woolworth St | Carthage, NY 13619 | | | First Class Mail |
| Carthage Central School Dist | Attn: Carthage 12 Honors | 36500 NYS Rte 26 | Carthage, NY 13619 | | First Class Mail |
| Carthage Chamber of Commrce | 120 S Mechanic St | Carthage, NY 13619 | | | First Class Mail |
| Carthage Elks Lodge #1762 | 511 Fulton St | Carthage, NY 13619 | | | First Class Mail |
| Carthage Hospital Employee Ret | 6 Rhoads Dr | Utica, NY 13502 | | | First Class Mail |
| Carthage Lacrosse Club | Attn: Kirk A Ventaquottro | P.O. Box 13 | Deferiet, NY 13628 | | First Class Mail |
| Carthage Lions Club | Attn: Lion Diana Clement, Treasurer | 24286 Co Rte 42 | Carthage, NY 13619 | | First Class Mail |
| Carthage Lions Club | c/o Bruce Haxon | 35834 Sayre Rd | Carthage, NY 13619 | | First Class Mail |
| Carthage Little League | P.O. Box 684 | Carthage, NY 13619 | | | First Class Mail |
| Carthage Market | 120 Riverside Dr | Carthage, NY 13619 | | | First Class Mail |
| Carthage Medical Imaging Consu | 110 Wesley St, Ste 349 | Manlius, NY 13104 | | | First Class Mail |
| Carthage Pop Warner | P.O. Box 125 | Carthage, NY 13618 | | | First Class Mail |
| Carthage Revolution | c/o Lisa Tanner | P.O. Box 714 | Carthage, NY 13619 | | First Class Mail |
| Carthage Savings & Loan Assn | 313 State St | Carthage, NY 13619 | | | First Class Mail |
| Carthage Tire | 127 N Mechanic St | Carthage, NY 13619 | | | First Class Mail |
| Carthage Turkey Bowl | 116 N James St | Carthage, NY 13619 | | | First Class Mail |
| Carthage Village Clerk | 120 S Mechanic St | Carthage, NY 13619 | | | First Class Mail |
| Carthage Wksa Fire District | 685 S James St | Carthage, NY 13619 | | | First Class Mail |
| Carthage Ymca | 250 State St | Carthage, NY 13619 | | | First Class Mail |
| Cascade Healthcare | 800 Se Sherman St | Portland, OR 97214 | | | First Class Mail |
| Casella Waste Services | P.O. Box 1372 | Williston, VT 05495 | | | First Class Mail |
| Casey Stevens | Address Redacted | | | | First Class Mail |
| Caskinettes Lofink Motor Co | P.O. Box 630 | Carthage, NY 13619 | | | First Class Mail |
| Cassady Schaffer | Address Redacted | | | | First Class Mail |
| Cassandra Beardslee | Address Redacted | | | | First Class Mail |
| Catherine Barney-Poore | Address Redacted | | | | First Class Mail |
| Catherine M Ansell | Address Redacted | | | | First Class Mail |
| Catherine M Aselle | Address Redacted | | | | First Class Mail |
| Catherine Rivers | Address Redacted | | | | First Class Mail |
| Cathy Ebersol | Address Redacted | | | | First Class Mail |
| Cathy Mclumara | Address Redacted | | | | First Class Mail |
| Cathy Piche | Address Redacted | | | | First Class Mail |
| Cathy Siedlecki | Address Redacted | | | | First Class Mail |
| Cazenovia Equipment Co Inc | 5984 County Rte 27 | Canton, NY 13617 | | | First Class Mail |
| CBJ Credit Recovery | P.O. Box 155 | Jamestown, NY 14702 | | | First Class Mail |
| CBR Associates Inc | 1415 Broad St | Durham, NC 27705 | | | First Class Mail |
| Cbspd | 148 Main St, Ste 61 | Lebanon, NJ 08833 | | | First Class Mail |
| CCA Financial, LLC | c/o Huntington Technology Finance | 7275 Glen Forest Dr, Ste 100 | Richmond, VA 23226 | | First Class Mail |
| Ccb Law | Attn: Bruce A Smith, Esq | 507 Plum St | Syracuse, NY 13204 | | First Class Mail |
| Ccopc | P.O. Box 990032 | Hartford, CT 06199 | | | First Class Mail |
| Cdphp | 500 Patroon Creek Blvd | Albany, NY 12206 | | | First Class Mail |
| Cdw Government Inc | 75 Remittance Dr, Ste 1515 | Chicago, IL 60675 | | | First Class Mail |
| Cem Machine Inc | aka C&M Machine Inc | 571 W End Ave | Carthage, NY 13619 | | First Class Mail |
| Center For Family Life & Recov | 502 Court St, Ste 401 | Utica, NY 13502 | | | First Class Mail |
| Center For Medical Education | P.O. Box 600 | Creamery, PA 19430 | | | First Class Mail |
| Center For Rural Health Leader | 2525 E 29th Ave, Ste 108 | Plen 250 | Spokane, WA 99223 | | First Class Mail |
| Centabella Law Pc | 5793 Widewaters Pkwy, Ste 210 | Dewitt, NY 13214 | | | First Class Mail |
| Centelion Infusion Alliance Inc | aka CIA Medical | 7542 Saint Louis Ave | Skokie, IL 60076 | | First Class Mail |
| Central NY Surgical Physicians | Attn: Denise Paton | P.O. Box 1030 | Mexico, NY 13114 | | First Class Mail |
| Central Service Bureau | P.O. Box 251 | Watertown, NY 13601 | | | First Class Mail |
| Centrex Clinical Laboratories I | P.O. Box 12130 | Burlington, NC 27216 | | | First Class Mail |
| Centurial Medical Products | P.O. Box 842816 | Boston, MA 02284 | | | First Class Mail |
| Century Linen & Uniform, Inc | 335 N Main St | Gloversville, NY 12078 | | | First Class Mail |
| Cepheid | 904 Caribbean Dr | Sunnyvale, CA 94089 | | | First Class Mail |
| Cepheid | P.O. Box 7400753 | Chicago, IL 60674 | | | First Class Mail |
| Cepheid | P.O. Box 74007537 | Chicago, IL 60674 | | | First Class Mail |
| Cerebral Palsy Assoc of The North Country | 4 Commerce Ln | Canton, NY 13617 | | | First Class Mail |
| Cerebros Medical Systems LLC | 646 Park St, Ste 2020 | Honesdale, PA 18431 | | | First Class Mail |
| Certified Training Solutions | 2042 Town Center Blvd, Ste 120 | Knoxville, TN 37922 | | | First Class Mail |
| Cew Med Inc | 2101 S Myrtle Ave, Ste 102 | Oldsmar, FL 34677 | | | First Class Mail |
| Champ - Tricare North Region | P.O. Box 870140 | Surfside Beach, SC 29587-9740 | | | First Class Mail |
| Champa Va | P.O. Box 469064 | Denver, CO 80206 | | | First Class Mail |
| Champion Materials | 35890 State Rte 26 | Carthage, NY 13619 | | | First Class Mail |
| Champva Program | c/o Health Admin Center | P.O. Box 469063 | Denver, CO 80246-9062 | | First Class Mail |
| Change Healthcare | 424 Church St, Ste 1400 | Nashville, TN 37219 | | | First Class Mail |
| Change Healthcare (QA) | 22423 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Change Healthcare Technologies, LLC | P.O. Box 98347 | Chicago, IL 60693-8347 | | | First Class Mail |
| Channelford Associates Inc | P.O. Box 4110 | Dept 5150 | Woburn, MA 01888 | | First Class Mail |
| Channing s Bete Co Inc | P.O. Box 3538 | S Deerfield, MA 01373 | | | First Class Mail |
| Chantelle Stephenson | Address Redacted | | | | First Class Mail |
| Charity Collar | Address Redacted | | | | First Class Mail |
| Charity L Amo | Address Redacted | | | | First Class Mail |
| Charleen J Barr | Address Redacted | | | | First Class Mail |
| Charlene E Fanozzie | Address Redacted | | | | First Class Mail |
| Charles Noyes | Address Redacted | | | | First Class Mail |
| Chelsea Ashcraft | Address Redacted | | | | First Class Mail |
| Chelsey Lang | Address Redacted | | | | First Class Mail |
| Chemaqua | 23261 Network Pl | Chicago, IL 60673-1232 | | | First Class Mail |
| Cheryl Cannidge | Address Redacted | | | | First Class Mail |
| Cheryl Carr-Domsy | Address Redacted | | | | First Class Mail |
| Cheryl Fuller | Address Redacted | | | | First Class Mail |
| Cheryl Smith | Address Redacted | | | | First Class Mail |
| Cheryl Tousant | Address Redacted | | | | First Class Mail |
| Chester Truskowski | Address Redacted | | | | First Class Mail |
| Chesterfield Resources | P.O. Box 1884 | Akron, OH 44309 | | | First Class Mail |
| Cheyenne Hernandez | Address Redacted | | | | First Class Mail |
| Chg Medical Staffing Inc | dba CompHealth Medical Staffing | c/o Uppen Mathias LLP | Attn: Richard M Scherer, Jr Esq, Michael C Arena, Esq | 50 Fountain Plz, Ste 1700 | Buffalo, NY 14202 | First Class Mail |
| Child & Adolescent Health As | aka Ronald G Pencacarzte & Marvin | 1571 Washington St, Ste 107 | Watertown, NY 13601 | | First Class Mail |
| Child Source | Mercury Dist | 305 Lake Rd/K Hobbs | Medina, OH 44256 | | First Class Mail |
| Children's Home of Jefferson Co | P.O. Box 6550 | Watertown, NY 13601 | | | First Class Mail |
| Chimera Integrations, LLC | 6035 E Taft Rd, Ste 102 | N Syracuse, NY 13212 | | | First Class Mail |
| CHMC Foundation Inc | 125 New York Ave | Ogdensburg, NY 13669 | | | First Class Mail |
| Choose Your GiftCom | 601 S Lasalle, Ste 410 | Chicago, IL 60605 | | | First Class Mail |
| Chris M Bjork | Address Redacted | | | | First Class Mail |
| Chrishelle Jackson | Address Redacted | | | | First Class Mail |
| Christina A Bailey | Address Redacted | | | | First Class Mail |
| Christina Sylver | Address Redacted | | | | First Class Mail |
| Christina Windley | Address Redacted | | | | First Class Mail |
| Christine Claxton | Address Redacted | | | | First Class Mail |
| Christine Crandall | Address Redacted | | | | First Class Mail |
| Christine Monroe | aka On Site Testing Svcs Inc | 241 E Main St | Brownville, NY 13615 | | First Class Mail |
| Christman Fuel Service Inc | 8511 Old State Rd | Carthage, NY 13619 | | | First Class Mail |
| Christopher Black MD | Address Redacted | | | | First Class Mail |
| Christopher Brooks | Address Redacted | | | | First Class Mail |
| Christopher Brandy MD | Address Redacted | | | | First Class Mail |
| Christopher Fischer | Address Redacted | | | | First Class Mail |

Exhibit A
Service List

| Creditor | Address | Address | Email | Method of Service |
|---|---|---|---|---|
| Christopher Hadley | Address Redacted | | | First Class Mail |
| Christopher L Smith | Address Redacted | | | First Class Mail |
| Christopher Mccarthy | Address Redacted | | | First Class Mail |
| Christopher Mccartney | Address Redacted | | | First Class Mail |
| Christopher Mueller | Address Redacted | | | First Class Mail |
| Christopher Mueller, PA | Address Redacted | | | First Class Mail |
| Christopher Proble Dba Summit | aka Summit Strategic Strategies Ll | 522 W Ferry St | Buffalo, NY 14222 | First Class Mail |
| Christopher R Bailey | Address Redacted | | | First Class Mail |
| Christy Warner | Address Redacted | | | First Class Mail |
| Chubb | aka Federal Insurance Company | c/o Tax Department W812A | 510 Walnut St | Philadelphia, PA 19106 | First Class Mail |
| Chubb Group Ins Co | Attn: Refunds | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | First Class Mail |
| Chubb Group Of Insurance Co | P.O. Box 382001 | Pittsburgh, PA 15250 | | First Class Mail |
| Chubb Workplace Benefits | aka Worksite Solutions | 5277 Pauphere Cir | Chicago, IL 60674 | First Class Mail |
| Church Street Diner | 107 Church St | Carthage, NY 13619 | | First Class Mail |
| Cierra Spearance | Address Redacted | | | First Class Mail |
| Cigna | aka Attn: Refunds - Pa | P.O. Box 5200 | Scranton, PA 18505 | First Class Mail |
| Cigna | aka Cigna - Tx | P.O. Box 188012 | Chattanooga, TN 37422 | First Class Mail |
| Cigna | P.O. Box 188061 | Chattanooga, TN 37422 | | First Class Mail |
| Cigna Health & Life InsCo | Attn: Refund | 8505 E Orchard Rd | Greenwood Village, CO 80111 | First Class Mail |
| Cigna Life Ins Co of Ny | aka Cigna | P.O. Box 783072 | Philadelphia, PA 19178 | First Class Mail |
| Citi Burnup | 600 S Washington St, Apt 25 | Carthage, NY 13619 | | First Class Mail |
| Cinthya Melendez Contreras | Address Redacted | | | First Class Mail |
| Circle K | 90 Bridget St | Carthage, NY 13619 | | First Class Mail |
| Citec | Box 8561 | Potsdam, NY 13699 | | First Class Mail |
| Citizens Telephone Co | 26 S Main St | Hammond, NY 13719 | | First Class Mail |
| Citrix Systems, Inc | aka Citrix | P.O. Box 931686 | Atlanta, GA 31193 | First Class Mail |
| City Comptroller's Office | 330 Ford St | Ogdensburg, NY 13669 | | First Class Mail |
| City Electric | P.O. Box 1018 | Syracuse, NY 13201 | | First Class Mail |
| City of Ogdensburg Tax Collector | Attn: Angela Gray | 330 Ford St, 1st Fl, Rm S | Ogdensburg, NY 13669 | First Class Mail |
| City of Watertown | 245 Washington St | Watertown, NY 13646 | | First Class Mail |
| Civco Medical Solutions | aka Pci Medical | P.O. Box 933398 | Atlanta, GA 31193 | First Class Mail |
| Civco Radiotherapy | P.O. Box 933532 | Atlanta, GA 31193 | | First Class Mail |
| Civic Leadership Project | Attn: Mark Greider | 6012 S Cherrywood Cir | Centennial, CO 80121 | First Class Mail |
| Claflin Service Co | 1206 Jefferson Blvd | Warwick, RI 02886 | | First Class Mail |
| Clarence Osorer | Address Redacted | | | First Class Mail |
| Clarion Hotel At Century House | 997 New Loudon Rd | Latham, NY 12110 | | First Class Mail |
| Clark Air Conditioning Systems | aka Clark Air Systems | 129 Elm St | E Aurora, NY 14052 | First Class Mail |
| Clarkson University | Attn: Room Reservations | P.O. Box 5553 | Potsdam, NY 13699 | First Class Mail |
| Clarkson University | School of Business - Box 5790 | Potsdam, NY 13699 | | First Class Mail |
| Clarus Linen Systems Syracuse | aka Atlas Health Care Linen Servic | Clarus Linen Systems | 60 Grider St | Buffalo, NY 14215 | First Class Mail |
| Claude O Iii Bennett | Address Redacted | | | First Class Mail |
| Claude Phelps | Address Redacted | | | First Class Mail |
| Claudia B Fish MD | Address Redacted | | | First Class Mail |
| Claudia B Fish MD | Address Redacted | | | First Class Mail |
| Claxton Medical PC | 3 Lyon Pl | Ogdensburg, NY 13669 | | First Class Mail |
| Clayton Harbor Hotel LLC | aka 1000 Islands Harbor Hotel | 617 Dingens St | Buffalo, NY 14206 | First Class Mail |
| Clayton Opera House | aka Thousand Islands Performing Ar | 403 Riverside Dr | Clayton, NY 13624 | First Class Mail |
| Clean Air Products | 8605 Wyoming Ave N | Brooklyn Park, MN 55445 | | First Class Mail |
| Cleanis Inc | 2245 Keller Way, Ste 350 | Carrollton, TX 75006 | | First Class Mail |
| Clearview LLC | 6594 Thompson Rd | Syracuse, NY 13206 | | First Class Mail |
| Cleveland Services | 404 Sherman St | Watertown, NY 13601 | | First Class Mail |
| Clinequip Service | 761 Sproul Rd, Ste 204 | Springfield, PA 19064 | | First Class Mail |
| Clinical & Lab Standards | 950 W Valley Rd, Ste 2500 | Wayne, PA 19087 | | First Class Mail |
| Clinical Computer Systems Inc | P.O. Box 74008516 | Chicago, IL 60674 | | First Class Mail |
| Cima | 8227 Solutions Ctr | Chicago, IL 60677 | | First Class Mail |
| Cloudwave | Dba Park Place | 8401 Chagrin Rd, Ste G8 | Chagrin Falls, OH 44023 | First Class Mail |
| Clover Health Services LLC | Attn: Rakesh Gupta | 12713 Putnam Ave, Ste 459 | Riverside, CT 06878 | First Class Mail |
| Clyde W Roberts Inc | 26055 NYS Rte 37 | Watertown, NY 13601 | | First Class Mail |
| CMS (Ctr for Medicare & Medicaid Svcs) | 7500 Security Blvd | Baltimore, MD 21244 | | First Class Mail |
| Cna | P.O. Box 842060 | Boston, MA 02284 | | First Class Mail |
| CNMC Co Inc | aka CNMC | 865 Easthagen Dr | Nashville, TN 37217 | First Class Mail |
| Cnyvsip | 214 King St | Ogdensburg, NY 13669 | | First Class Mail |
| Cny Chapter of Susan G Komen | aka Susan G Komen For Cure | 1008 Brittonfield Pkwy, Ste 300 | E Syracuse, NY 13057 | First Class Mail |
| CNY HFMA | Crouse Business Center | Attn: Molly Galvin | 730 S Crouse | Syracuse, NY 13210 | First Class Mail |
| Cny Hfma | Crouse Business Ctr | Attn: Molly Galvin | 730 S Crouse | Syracuse, NY 13210 | First Class Mail |
| Cnyeria | 8070 Thurston Dr | Ozeni, NY 13039 | | First Class Mail |
| CNYHCCSP | St Elio Med Center/ | 2209 Genesee St | Utica, NY 13501 | First Class Mail |
| Cnyhhn, Inc | aka Cny | Attn: Betsey Weaver | 326 Catherine St | Utica, NY 13501 | First Class Mail |
| Cnyshr | aka Cny Society Healthcare Enginee | Attn: Kevin Leach | 134 Rodeo Dr | Utica, NY 13502 | First Class Mail |
| Cobex Recorders Inc | 6601 Lyons Rd, Ste F-8 | Coconut Creek, FL 33073 | | First Class Mail |
| Cody Spencer | Address Redacted | | | First Class Mail |
| Cohen Comagani Bechman Appler | aka CCB Law, PLLC | 507 Plum St, Ste 310 | Syracuse, NY 13204 | First Class Mail |
| Cohen, Weiss and Simon LLP | | | mstold@cwsny.com | Email |
| Cohen, Weiss and Simon LLP | | | rseftser@cwsny.com | Email |
| COL Elisabeth H Duque | Address Redacted | | | Email |
| Colello Air Technologies | aka Auair Enterprises Inc | 123 Coleman Ave | Watertown, NY 13601 | First Class Mail |
| Coleman E Baker | Address Redacted | | | First Class Mail |
| Collective Medical Technologie | 4760 S Highland Dr, Ste 217 | Holladay, UT 84117 | | First Class Mail |
| Colleen Campbell | Address Redacted | | | First Class Mail |
| Colleen H Chapin | Address Redacted | | | First Class Mail |
| Colleen Rivers | Address Redacted | | | First Class Mail |
| College of American Pathologis | P.O. Box 71698 | Chicago, IL 60694 | | First Class Mail |
| Collene Dane Alexander | Address Redacted | | | First Class Mail |
| Collene Dane Alexander | Address Redacted | | | First Class Mail |
| Colliers Mortgage Holdings LLC | 90 S 7th St, Ste 4300 | Minneapolis, MN 55402 | | First Class Mail |
| Collins-Hammond Electrical | 7724 Sh 68 | P.O. Box 1034 | Ogdensburg, NY 13669 | First Class Mail |
| Colodazi Corp | Dept Ch 19024 | Palatine, IL 60055 | | First Class Mail |
| Colton Glass & Mirror Inc | 6085 US Hwy 11 | Canton, NY 13617 | | First Class Mail |
| Commercial Doar Co | 6828 Ellicott Dr | E Syracuse, NY 13057 | | First Class Mail |
| Commercial Investigations LLc | 622 Loudon Rd, Ste 201 | Latham, NY 12110 | | First Class Mail |
| Commission on Cancer Accreditation | 633 N Saint Clair St | Chicago, IL 60611 | | First Class Mail |
| Commission On Dietetic Registr | P.O. Box 4727 | Carol Stream, IL 60197 | | First Class Mail |
| Commissioner of Motor Vehicles | 175 Arsenal St | Watertown, NY 13601 | | First Class Mail |
| Commissioner of Taxation & F | NYS Withholding Tax | P.O. Box 4119 | Binghamton, NY 13902 | First Class Mail |
| Commissioner of Taxation & Fin | NYS Assessment Receivables | General Post Office | P.O. Box 4127 | Binghamton, NY 13902 | First Class Mail |
| Commons @ Dillenbeck Corners | 4350 2nd St, Unit F | Ft Drum, NY 13602 | | First Class Mail |
| Commons @ Dillenbech Corners | P4350 Second St | Ft Drum, NY 13602 | | First Class Mail |
| Commonwealth Electrical | P.O. Box 723 | Mendon, NY 14506 | | First Class Mail |
| Commonwealth Electrical Inspec | P.O. Box 754 | Carthage, NY 13619 | | First Class Mail |
| Commonwealth of Massachusetts | Mass Dept of Revenue | P.O. Box 55140 | Boston, MA 02205 | First Class Mail |
| Community Bank, N.A. | 825 State St | Ogdensburg, NY 13669 | | First Class Mail |
| Community Broadcasters, LLC | 199 Wealth Ave | Watertown, NY 13601 | | First Class Mail |
| Community Computer Service, Inc | P.O. Box 980 | Auburn, NY 13021 | | First Class Mail |
| Community Hospital Alternative | 2551 Washington Rd, Office 810 | Upper St Clair, PA 15241 | | First Class Mail |
| Community Hospital Alternative | P.O. Box 72125 | Cleveland, OH 44192 | | First Class Mail |
| Community Link | P.O. Box 306 | Pinckneyville, IL 62274 | | First Class Mail |
| Compassionate Care Foundation | 22877 Belle Ridge | Dexter, NY 13634 | | First Class Mail |
| CompHealth | 7259 S Bingham Junction Blvd | Midvale, UT 84047 | | First Class Mail |
| CompHealth | P.O. Box 972651 | Dallas, TX 75397 | | First Class Mail |
| Compliance Signs | aka Compliance Signs.com | 56 Main St | Chadwick, IL 61014 | First Class Mail |
| Comprehensive Womens Health | 622 Washington St | Watertown, NY 13601 | | First Class Mail |
| Computech of Nny | aka J Durant Communications Inc | 141 Ward St | Watertown, NY 13601 | First Class Mail |
| Computer Products Corp | 2106 Florence Ave | Cincinnati, OH 45206 | | First Class Mail |
| Computer Sciences Corp | P.O. Box 4605 | Rensselaer, NY 12144 | | First Class Mail |
| Comtrix Solutions, Inc | 23099 Red Sunset Pl | Aldie, VA 20105 | | First Class Mail |
| Conard Medau, Bachman & Kendall, LLP | 407 Sherman St | Watertown, NY 13601-3999 | | First Class Mail |
| Conception Technologies | 6835 Flanders Dr | San Diego, CA 92121 | | First Class Mail |
| Conceptus Inc | Dept 33513 | P.O. Box 39000 | San Francisco, CA 94139 | First Class Mail |
| Concord III LLC | aka Concord Technologies | P.O. Box 84125 | Seattle, WA 98121 | First Class Mail |
| Cone Instruments LLC | 3261 Momentum Pl | Chicago, IL 60689 | | First Class Mail |
| Conference Dept A1163 | 2 Washington Blvd, Ste 100 | Gaithersburg, MD 20878 | | First Class Mail |
| Conmed | Church St Station | P.O. Box 6814 | New York, NY 10249 | First Class Mail |
| Conmed Linvatec | 11311 Concept Blvd | Largo, FL 33773-4908 | | First Class Mail |
| Conmed Linvatec | aka Linvatec | P.O. Box 301231 | Dallas, TX 75303 | First Class Mail |
| Consilium Staffing, LLC | 6225 North State Hwy 161, Ste 400 | Irving, TX 75038 | | First Class Mail |
| Constance Davison | Address Redacted | | | First Class Mail |
| Constance O Ashwood | Address Redacted | | | First Class Mail |
| Constant Arvan | Address Redacted | | | First Class Mail |
| Constitution Life | P.O. Box 19033 | Greenville, SC 29602 | | First Class Mail |
| Contact | 142 Ave C | Williston, VT 05495 | | First Class Mail |
| Continental Research Corp | P.O. Box 152004 | St Louis, MO 63110 | | First Class Mail |
| Continuum | 6710 Brooktown Pkwy, Ste 102 | Syracuse, NY 13211 | | First Class Mail |
| Control Solutions Inc | 3585 J Industrial Way, Ste D | St Helens, OR 97051 | | First Class Mail |
| Convatec Inc | P.O. Box 978794 | Dallas, TX 75397 | | First Class Mail |
| Converse Laboratories Inc | 800 Starbuck Ave | Watertown, NY 13601 | | First Class Mail |
| Cook Medical Inc | 22988 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Cooper Electric | aka City Electric | P.O. Box 415958 | Boston, MA 02241 | First Class Mail |
| Cooper Surgical | P.O. Box 712280 | Cincinnati, OH 45271 | | First Class Mail |
| Coral Sanders | Address Redacted | | | First Class Mail |
| Coralee Barrett | Address Redacted | | | First Class Mail |
| Core L Inc | aka Core Life Eatery | 120 Arcade St | Watertown, NY 13601 | First Class Mail |
| Coretek Inc | aka Coretek Services | 34900 Grand River Ave | Farmington Hills, MI 48335 | First Class Mail |
| Corey Burns | Address Redacted | | | First Class Mail |
| Corey S Zehr | Address Redacted | | | First Class Mail |
| Cornell University | 2144 Comstock Hall | Ithaca, NY 14853 | | First Class Mail |
| Corp Services Co, as Representative | 801 Adlai Stevenson | Springfield, IL 62706 | | First Class Mail |
| Corp Services Co, as Representative | P.O. Box 2309 | Springfield, IL 62703 | | First Class Mail |
| Corp Services Co, as Representative | P.O. Box 2576 | Springfield, IL 62708 | | First Class Mail |
| Corporate Cost Solutions, Inc | 73 Deer Park Ave, Ste 4 | Babylon, NY 11702 | | First Class Mail |
| Correhealth | aka Rewycellini, Inc | P.O. Box 654380 | Dallas, TX 75265 | First Class Mail |
| Cortech LLC | aka Peridi Staffing | 710 Morgan Falls Rd | Atlanta, GA 30350 | First Class Mail |
| Corwin Press Inc | 2455 Teller Rd | Thousand Oaks, CA 91320 | | First Class Mail |
| Coryne T Garri | Address Redacted | | | First Class Mail |
| Cosmic Healthcare LLC | 23099 Red Sunset Pl | Aldie, VA 20105 | | First Class Mail |
| Cosmopolitan | 3708 S Las Vegas Blvd | Las Vegas, NV 89109 | | First Class Mail |
| Costflex Systems, Inc | 4320 Blvd Park S | Mobile, AL 36609 | | First Class Mail |
| Costplus Supply LLC | P.O. Box 1004 | 7 Tiaps Trl | Lake Zurich, IL 60047 | First Class Mail |
| Cote Flooring LLC | 915 W Main St | Watertown, NY 13601 | | First Class Mail |
| Cotivili Inc | 66 E Wadsworth Park Dr | Draper, UT 84020 | | First Class Mail |
| Cotronix | 7387 County 20 | Caledonia, MN 55921 | | First Class Mail |
| Coughlin Printing Group | 210 Court St, Ste 10 | Watertown, NY 13601 | | First Class Mail |
| Courtney Allen | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Creditor | Address | Address | Email | Method of Service |
|---|---|---|---|---|
| Courtney Fleury | Address Redacted | | | First Class Mail |
| Coventry Healthcare | P.O. Box 8400 | London, KY 40742 | | First Class Mail |
| Coverys RRG | 1 Financial Center | Boston, MA 02111 | | First Class Mail |
| Cowco Garage R 4230107 | 1012 Alexandria St | Carthage, NY 13619 | | First Class Mail |
| Covidien | 4642 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Cpphp | 500 Patroon Creek Blvd | Albany, NY 12206 | | First Class Mail |
| CPS Teleparhmacy Inc | aka Comprehensive Pharmacy Service | P.O. Box 741636 | Chicago, IL 60671 | First Class Mail |
| Cpsi | P.O. Box 11407 | Birmingham, AL 35246 | | First Class Mail |
| Cpsi | P.O. Box 850209 | Mobile, AL 36685-0309 | | First Class Mail |
| Craig A Lalonde | Address Redacted | | | First Class Mail |
| Craig P Allord | Address Redacted | | | First Class Mail |
| Craignrie Health Solutions LLC | 119 Country Pke 6 | Phoenix, NY 13135 | | First Class Mail |
| Craij Systems Corp | 1039 Water St | Watertown, NY 13601 | | First Class Mail |
| Crest Healthcare Supply | aka Crest Electronics Inc | 195 3rd St S | Dassel, MN 55325 | First Class Mail |
| Crestpoint Management | 9100 Watson Rd | St Louis, MO 63126 | | First Class Mail |
| Crh Consulting Inc | 5 Glen Dr | Hudson, NH 03053 | | First Class Mail |
| Crimson | P.O. Box 79461 | Baltimore, NY 21279 | | First Class Mail |
| Critical Care Diagnostics, Inc | 555 E Eliza St | Schoolcraft, MI 49087 | | First Class Mail |
| Cross Country Education | P.O. Box 200 | Brentwood, TN 37024 | | First Class Mail |
| Crouse Health Foundation | 736 Irving Ave | Syracuse, NY 13210 | | First Class Mail |
| Crouse Hospital | 736 Irving Ave | Syracuse, NY 13210 | | First Class Mail |
| Crouse Medical Practice PLLC | aka Crouse Hospital | 739 Irving Ave, Ste 500 | Syracuse, NY 13210 | First Class Mail |
| CrushRja LLC | 297 Kingsbury Grade, Ste 100 | MB 4470 | Lake Tahoe, NV 89449 | First Class Mail |
| Crystal Elliott | Address Redacted | | | First Class Mail |
| Crystal Hacker | Address Redacted | | | First Class Mail |
| Crystal Landaker | Address Redacted | | | First Class Mail |
| Crystal Rock LLC | P.O. Box 660579 | Dallas, TX 75266 | | First Class Mail |
| Crystal Simmons, FNP-C | Address Redacted | | | First Class Mail |
| Crystal Walters | Address Redacted | | | First Class Mail |
| Cs Medical Remittance Retriev | aka Cisc | P.O. Box 4605 | Rensselaer, NY 12144 | First Class Mail |
| Csc Service Works | P.O. Box 27288 | New York, NY 10087-7288 | | First Class Mail |
| Csc Serviceworks Inc | aka Super Laundry Equipment Corp | P.O. Box 85340 | Chicago, IL 60689 | First Class Mail |
| CSI Group International Inc | P.O. Box 311 | W Berlin, NJ 08091 | | First Class Mail |
| CSRA / GDIT | General Dynamics Information Technology | 3150 Fairview Park Dr | Falls Church, VA 22042 | First Class Mail |
| CSRA / GDIT | General Dynamics Information Technology | P.O. Box 1353 | Albany, NY 12201 | First Class Mail |
| CSRA/GDIT | aka CSRA | P.O. Box 1353 | Albany, NY 12201 | First Class Mail |
| CT Corp System, as Representative | Attn: SPRS | 330 N Brand Blvd, Ste 700 | Glendale, CA 91203 | First Class Mail |
| Cummins Northeast Inc | P.O. Box 419404 | Boston, MA 02241 | | First Class Mail |
| Cummins Northeast, LLC | 6193 Eastern Ave | Syracuse, NY 13211 | | First Class Mail |
| Curescript(I4D8) | aka Curescript | P.O. Box 978510 | Dallas, TX 75397 | First Class Mail |
| Curespan Health Group, Inc | aka Curespan Health | P.O. Box 744204 | Atlanta, GA 30374 | First Class Mail |
| Curespan Health Group, Inc | Dept 2869 | P.O. Box 122869 | Dallas, TX 75312 | First Class Mail |
| Curbell Electronics Inc | aka Curbell | Pittsburgh, PA 15251 | | First Class Mail |
| Curbell Medical Products Inc | 7 Cobham Dr | Orchard Park, NY 14127 | | First Class Mail |
| Curreo, Inc | 894 Tolman Dr | Stanford, CA 94305 | | First Class Mail |
| Custom Design Frameworks LLC | Attn: David Hanfoot | 1600 Valley Rd | Richmond, VA 23222 | First Class Mail |
| Customized Communications Inc | aka Baby36D | P.O. Box 5166 | Arlington, TX 76005 | First Class Mail |
| Cynthia I Ayer | Address Redacted | | | First Class Mail |
| Cynthia Kilburn | Address Redacted | | | First Class Mail |
| Cynthia Y Atkins | Address Redacted | | | First Class Mail |
| D Peter Van Eenenaam MD | Address Redacted | | | First Class Mail |
| Dale Decoteau | Address Redacted | | | First Class Mail |
| Dale Klock | Address Redacted | | | First Class Mail |
| Dale Miller | Address Redacted | | | First Class Mail |
| Dalpos Architectural Integ | 101 N Clinton St, Ste 200 | Syracuse, NY 13202 | | First Class Mail |
| Daniel Hughs | Address Redacted | | | First Class Mail |
| Daniel J Dodge Cox-R | Address Redacted | | | First Class Mail |
| Daniel Reyner | Address Redacted | | | First Class Mail |
| Danielle Baker | Address Redacted | | | First Class Mail |
| Danielle Burke | Address Redacted | | | First Class Mail |
| Danielle R Barney | Address Redacted | | | First Class Mail |
| Danielle S Peterson | Address Redacted | | | First Class Mail |
| Danyelle Mono | Address Redacted | | | First Class Mail |
| Darby Ashcraft | Address Redacted | | | First Class Mail |
| Darby Gillespie | Address Redacted | | | First Class Mail |
| Darcie Wetmore | Address Redacted | | | First Class Mail |
| Darcy L Backus | Address Redacted | | | First Class Mail |
| Darien Lake Theme Park Resort | P.O. Box 91 | Darien Center, NY 14040 | | First Class Mail |
| Darktrace Holdings Limited | Dept La 25444 | Pasadena, CA 91185 | | First Class Mail |
| Darlene Jensen | Address Redacted | | | First Class Mail |
| Darlene Lynch | Address Redacted | | | First Class Mail |
| Darlene M Clarke | Address Redacted | | | First Class Mail |
| Darlene Walker | Address Redacted | | | First Class Mail |
| Darrel H Bickhart | Address Redacted | | | First Class Mail |
| Darren Ashcroft Property Serv | 2156 1 Cole Rd | Carthage, NY 13619 | | First Class Mail |
| Daryl Payrone | Address Redacted | | | First Class Mail |
| Data Management Inc | P.O. Box 789 | Farmington, CT 06034 | | First Class Mail |
| Dataipen Inc | 1 Empire Dr | Rensselaer, NY 12144 | | First Class Mail |
| Dates Ohmeda | P.O. Box 641936 | Pittsburgh, PA 15264 | | First Class Mail |
| Datix (USA) Inc | aka Onesource Document Management | P.O. Box 95486 | Chicago, IL 60694 | First Class Mail |
| Datix Inc | 311 S Wacker Dr, Ste 4900 | Chicago, IL 60606 | | First Class Mail |
| Datix, Inc | P.O. Box 95396 | Chicago, IL 60694 | | First Class Mail |
| David Boyce, MD | Address Redacted | | | First Class Mail |
| David Davis | Address Redacted | | | First Class Mail |
| David Dunn, MD | Address Redacted | | | First Class Mail |
| David E Briggs | Address Redacted | | | First Class Mail |
| David F George | Address Redacted | | | First Class Mail |
| David Fetterly | Address Redacted | | | First Class Mail |
| David Gunderson | Address Redacted | | | First Class Mail |
| David Hoffman, Esq | Address Redacted | | | First Class Mail |
| David Hornung, PhD | Address Redacted | | | First Class Mail |
| David Leonard | Address Redacted | | | First Class Mail |
| David Rowran | Address Redacted | | | First Class Mail |
| David Scanlin | Address Redacted | | | First Class Mail |
| David Scott Co | aka Robert H Kaplan Associates Inc | 2 Master Dr | Franklin, MA 02038 | First Class Mail |
| David Steuer | Address Redacted | | | First Class Mail |
| David W Jr Bartholomew | Address Redacted | | | First Class Mail |
| David W Raymon | Address Redacted | | | First Class Mail |
| David Wilder | Address Redacted | | | First Class Mail |
| Davin Healthcare Workforce Solutions | 18 Division St, Ste 311 | Saratoga Springs, NY 12866 | | First Class Mail |
| Davin Healthcare Workforce Solutions | P.O. Box 1355 | Middletown, OH 45042 | | First Class Mail |
| Davis - Ulmer Sprinkler Co | 7633 Edgecomb Dr | Liverpool, NY 13088 | | First Class Mail |
| Davis & Jones | c/o Debt Recovery Resources | 3120 Sabre Dr, Ste 280 | Southlake, TX 76092 | First Class Mail |
| Davis & Jones, LLC | aka Debt Recovery Resources | 3120 Sabre Dr, Ste 280 | Southlake, TX 76092 | First Class Mail |
| Davis Medical Electronics Inc | 2441 Cades Way, Unit 200 | Vista, CA 92081 | | First Class Mail |
| Davol Inc | Davol Inc, (C R Bard) | P.O. Box 75767 | Charlotte, NC 28275 | First Class Mail |
| Dawn Fuller | Address Redacted | | | First Class Mail |
| Dawn Pope | Address Redacted | | | First Class Mail |
| Dawn Scott Np | Address Redacted | | | First Class Mail |
| Dawn Stewson | Address Redacted | | | First Class Mail |
| DBL Assoc Inc | 841 Portion Rd, Ste A | Ronkonkoma, NY 11779 | | First Class Mail |
| Dbm Controls | aka Dmmarc Components Inc | 1998 Lake St | Elmira, NY 14901 | First Class Mail |
| Dc Carthage Associates, LLC | 940 Emay Way | Carthage, NY 13619 | | First Class Mail |
| Dc West Carthage Assoc, LLC | 836 Tamarack Dr | W Carthage, NY 13619 | | First Class Mail |
| De Lage Landen Financial Svcs Inc | 1111 Old Eagle School Rd | Wayne, PA 19087 | | First Class Mail |
| Dean G Akins | Address Redacted | | | First Class Mail |
| Dean Wilmor | Address Redacted | | | First Class Mail |
| Deanna Tanza | Address Redacted | | | First Class Mail |
| Dearborn National Life Ins | Lock Box 26012 | Eagle Way | Chicago, IL 60678 | First Class Mail |
| Debora Smoak | 2195 7 Cole Rd | Carthage, NY 13619 | | First Class Mail |
| Deborah Kneeland | Address Redacted | | | First Class Mail |
| Deborah Minor | Address Redacted | | | First Class Mail |
| Deborah Russell | Address Redacted | | | First Class Mail |
| Debra A Colton | Address Redacted | | | First Class Mail |
| Debra Clark | Address Redacted | | | First Class Mail |
| Debra J Williams DPM PC | Address Redacted | | | First Class Mail |
| Debra Lucas | Address Redacted | | | First Class Mail |
| Debra Lynn Corbine | Address Redacted | | | First Class Mail |
| Debra Matott | Address Redacted | | | First Class Mail |
| Debs Lawn Care | P.O. Box 67 | Adams, NY 13605 | | First Class Mail |
| Dee Fuller | Address Redacted | | | First Class Mail |
| Delage Landen Financial Svcs | 1111 Old Eagle School Rd | Wayne, PA 19087 | | First Class Mail |
| Delaney Coffey | Address Redacted | | | First Class Mail |
| Dell Marketing LP | P.O. Box 643561 | Pittsburgh, PA 15264 | | First Class Mail |
| Delores Chaffee | Address Redacted | | | First Class Mail |
| Delph Hospitality Services Inc | | | crobarts@prosa-shuman.com | Email |
| Delph Hospitality Services Inc | | | Melonek@prosa-shuman.com | Email |
| Delph Healthcare PLLC | 1160 Chili Ave | Rochester, NY 14624 | | First Class Mail |
| Delph Hospitalst Svcs | 1160 Chili Ave | Rochester, NY 14624 | | First Class Mail |
| Deluxe | P.O. Box 742572 | Cincinnati, OH 45274 | | First Class Mail |
| Deluxe Business Checks | Lockbox 229 | Philadelphia, PA 19170 | | First Class Mail |
| Deniellle M Baxter | Address Redacted | | | First Class Mail |
| Denise L Bishop | Address Redacted | | | First Class Mail |
| Denise L Hobkirk | Address Redacted | | | First Class Mail |
| Denise M Barse | Address Redacted | | | First Class Mail |
| Denise Mueller | Address Redacted | | | First Class Mail |
| Denmat | P.O. Box 513391 | Los Angeles, CA 90051 | | First Class Mail |
| Dennis Seubert DDS | Address Redacted | | | First Class Mail |
| Denovo Dental Inc | 5130 Commerce Dr | Baldwin Park, CA 91706 | | First Class Mail |
| Dental Benefit Providers | P.O. Box 30567 | Salt Lake City, UT 84130 | | First Class Mail |
| Dentserve | 43 Second St | New City, NY 10956 | | First Class Mail |
| Dentsply Professional | 901 W Oakton St | Des Plaines, IL 60018 | | First Class Mail |
| Department of Health & Human Services | Attn: Office of General Counsel | 200 Independence Ave SW | Washington, DC 20201 | First Class Mail |
| Dept of Health | Empire State Plz | Corning Tower, 12th Fl | Albany, NY 12237 | First Class Mail |
| Dept of Labor | aka Dosh - Boiler & Safety Bureau | State Campus Bldg 12 | Albany, NY 12240 | First Class Mail |
| Dept of Law | NYS Office of Attorney General | Charities Bureau Registration Section | 28 Liberty St | New York, NY 10005 | First Class Mail |
| Dept of Social Svcs | 6 Judson St | Canton, NY 13617-1106 | | First Class Mail |
| Dept of State | 1 Commerce Plz | 99 Washington Ave | Albany, NY 12231 | First Class Mail |
| Dept of The Treasury | Internal Revenue Service | Kansas City, MO 64999 | | First Class Mail |
| Dept of The Treasury | Internal Revenue Service | Cincinnati, OH 45999 | | First Class Mail |
| Dept of Veteran Affairs | 3495 Bailey Ave | Buffalo, NY 14215 | | First Class Mail |
| Depuy Mitek | A Johnson & Johnson Company | 5972 Collections Center Dr | Chicago, IL 60693 | First Class Mail |

Exhibit A
Service List

| Creditor | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Depuy Orthopaedics Inc | aka J & J / Endo / Ethicon / | 5972 Collections Center Dr | | Chicago, IL 60693 | | First Class Mail |
| Depuy Synthes Sales Inc | aka Synthes | 5972 Collections Center Dr | | Chicago, IL 60693 | | First Class Mail |
| Dermarite Industries LLC | P.O. Box 7209 | N Bergen, NY 07047 | | | | First Class Mail |
| Deroyal Industries Inc | P.O. Box 1015 | Powell, IN 37849 | | | | First Class Mail |
| Deroyal Industries Inc | P.O. Box 105 | Powell, IN 37849 | | | | First Class Mail |
| Designs For Visions Inc | Attn: A/R | 760 Koehler Ave | | Ronkonkoma, NY 11779 | | First Class Mail |
| Desiree Anderson | Address Redacted | | | | | First Class Mail |
| Det Norske Veritas Healthcare | P.O. Box 74000863 | Chicago, IL 60674 | | | | First Class Mail |
| Det Norske Veritas Healthcare | P.O. Box 934921 | Atlanta, GA 31193 | | | | First Class Mail |
| Development Authority | Dulles State Office Bldg | 317 Washington St | | Watertown, NY 13601 | | First Class Mail |
| Development Technical Products Inc | 7675 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Dexsa | aka Supermedia LLC | P.O. Box 619009 | | Dfw Airport, TX 75261 | | First Class Mail |
| Dgm Coon & Co | 206 Washington St | Watertown, NY 13601 | | | | First Class Mail |
| Dfrco Medi, MD | Address Redacted | | | | | First Class Mail |
| Diagnostic & Interventional Ra | Attn: 44 M Ghanapooda, MD, PC | 27 Dockside Dr | | Morristown, NY 13661 | | First Class Mail |
| Diagnostic Pathology Consultan | 806 Leben St | Ogdensburg, NY 13669 | | | | First Class Mail |
| Diagnostica Stago, Inc | P.O. Box 416347 | Boston, MA 02241 | | | | First Class Mail |
| Diana Chamberlain | Address Redacted | | | | | First Class Mail |
| Diana G Fisher | Address Redacted | | | | | First Class Mail |
| Diana J Cook | Address Redacted | | | | | First Class Mail |
| Diana Marshall | Address Redacted | | | | | First Class Mail |
| Diane Ames | Address Redacted | | | | | First Class Mail |
| Diane Curtis | Address Redacted | | | | | First Class Mail |
| Diane Jones | Address Redacted | | | | | First Class Mail |
| Diane M Bouer | Address Redacted | | | | | First Class Mail |
| Diane M Swing | Address Redacted | | | | | First Class Mail |
| Diane Robbins | Address Redacted | | | | | First Class Mail |
| Diane Rucker | Address Redacted | | | | | First Class Mail |
| Diane Scott | Address Redacted | | | | | First Class Mail |
| Dc-Chem In | 12297 Ensign Ave N | Champlin, MN 55316 | | | | First Class Mail |
| Dictaineproducts | Attn: Kenneth Klass | 10510 Boardwalk Loop, Unit 202 | | Lakewood Ranch, FL 34202 | | First Class Mail |
| Diego Gonzalez | Address Redacted | | | | | First Class Mail |
| Digi International Inc | P.O. Box 851399 | Minneapolis, MN 55485 | | | | First Class Mail |
| Digi Int'l, Inc | Lockbox 138008 | P.O. Box 1380 | | Minneapolis, MN 55480 | | First Class Mail |
| Digital Designed Solutions | aka Dry Erase Designs | 1101 Sussex Blvd, Ste 5 | | Broomall, PA 19008 | | First Class Mail |
| Digital River, Inc | 10380 Bren Rd W | Minnetonka, MN 55343 | | | | First Class Mail |
| Dionisio Ortiz | Address Redacted | | | | | First Class Mail |
| Dionne Donald | Address Redacted | | | | | First Class Mail |
| Direct Energy Marketing Inc | aka Reg Business Marketing LLC | 804 Carnegie Ctr | | Princeton, NJ 08540 | | First Class Mail |
| Direct Supply Healthcare Equip | Box 88201 | Milwaukee, WI 53288 | | | | First Class Mail |
| Disabled American Veterans | 216 Haas Ln | Watertown, NY 13601 | | | | First Class Mail |
| Distribution Unlimited LLC | 20118 N 67th Ave, Ste 300-173 | Glendale, AZ 85380 | | | | First Class Mail |
| District 6 Nyssma | 05406 NYS Rte 3 | Carthage, NY 13619 | | | | First Class Mail |
| Dixon Hughes Goodman | Attn: Internal Accounting | 4350 Congress St, Ste 900 | | Charlotte, NC 28209 | | First Class Mail |
| Dj Orthopedics Inc | P.O. Box 650777 | Dallas, TX 75265 | | | | First Class Mail |
| DJO LLC | aka Chattanooga Medical Supply Inc | P.O. Box 650777 | | Dallas, TX 75265 | | First Class Mail |
| Dm Painting | 18669 County Rte 66 | Watertown, NY 13601 | | | | First Class Mail |
| DMS Health Technologies Inc | 26273 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Dmtworks Equipment Corp | 7300 S Tucson Way | Centennial, CO 80112 | | | | First Class Mail |
| DNV | DNV Healthcare USA Inc | 19219 Katy Fwy, Ste 175 | | Houston, TX 77094 | | First Class Mail |
| Dnv Healthcare Inc | 400 Techne Ctr Dr, Ste 100 | Milford, OH 45150 | | | | First Class Mail |
| Dnv Healthcare USA, Inc | Dnv Healthcare USA, Inc | P.O. Box 74000863 | | Chicago, IL 60674 | | First Class Mail |
| Doco Quick Print | 4697 Grange Rd | Clay, NY 13041 | | | | First Class Mail |
| Doctors & Surgeons | Attn: National Risk Retention Gr | 3370 Sugarloaf Pkwy, Ste G-2/302 | | Lawrenceville, GA 30044 | | First Class Mail |
| Docusign, Inc | 221 Main St, Ste 1550 | San Francisco, CA 94105 | | | | First Class Mail |
| DOH (Dept of Health) | Corning Tower | Empire State Plz | | Albany, NY 12237 | | First Class Mail |
| Dol | aka Dhs Dol | P.O. Box 71361 | | Philadelphia, PA 19176 | | First Class Mail |
| Dominic Condina Motors, Inc | 16322 Mulholland Rd | Parrish, FL 34219 | | | | First Class Mail |
| Dominick Deangelo | Address Redacted | | | | | First Class Mail |
| Dominion National | 18167 US Hwy 19 N, Ste 300 | Clearwater, FL 33764 | | | | First Class Mail |
| Donald Clements | Address Redacted | | | | | First Class Mail |
| Donald E Countryman | Address Redacted | | | | | First Class Mail |
| Donald Foster DDS | Address Redacted | | | | | First Class Mail |
| Donald J Colbert | Address Redacted | | | | | First Class Mail |
| Donald Schnackel | Address Redacted | | | | | First Class Mail |
| Donald Yeddo | Address Redacted | | | | | First Class Mail |
| Donna Barre | Address Redacted | | | | | First Class Mail |
| Donna Farrow | Address Redacted | | | | | First Class Mail |
| Donna Honer | Address Redacted | | | | | First Class Mail |
| Donna J Smith | Address Redacted | | | | | First Class Mail |
| Donna M Bailey | Address Redacted | | | | | First Class Mail |
| Donna M Gariepa | Address Redacted | | | | | First Class Mail |
| Donna M Hoffman | Address Redacted | | | | | First Class Mail |
| Doreen Young | Address Redacted | | | | | First Class Mail |
| Dorian Wiley | Address Redacted | | | | | First Class Mail |
| Doris A Carr | Address Redacted | | | | | First Class Mail |
| Doris Fitzgerald | Address Redacted | | | | | First Class Mail |
| Doris Hagenston | Address Redacted | | | | | First Class Mail |
| Doris Riley | Address Redacted | | | | | First Class Mail |
| Dormitory Authority Of The SNY | Attn: Sue, Stevens | 515 Broadway, 5th Fl | | Albany, NY 12207 | | First Class Mail |
| Dormitory Authority of the State of New York | 515 Broadway | Albany, NY 12207 | | | | tralergh@mramatt.com | Email |
| Dormitory Authority of the State of New York | 515 Broadway | Albany, NY 12207 | | | | | First Class Mail |
| Dornier Medtech America Inc | 26828 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Dorothy Succce | Address Redacted | | | | | First Class Mail |
| Double Tree By Hilton | aka Doubletree Syracuse | 50 Ferncroft Rd | | Danvers, MA 01923 | | First Class Mail |
| Douglas Bernard | Address Redacted | | | | | First Class Mail |
| Douglas Michael Winter | Address Redacted | | | | | First Class Mail |
| Doxy Me | 3445 Winton Pl, Ste 114 | Rochester, NY 14623 | | | | First Class Mail |
| Doyle Security Systems Inc | 792 Calkins Rd | Rochester, NY 14623 | | | | First Class Mail |
| Dpao | 1290 Faichney Dr | Watertown, NY 13601 | | | | First Class Mail |
| DPAO | 617 Davidson St | Watertown, NY 13601 | | | | First Class Mail |
| Dr Christopher Branda Md PC | 305 Main St | Ogdensburg, NY 13669 | | | | First Class Mail |
| Dr David Dunn | Address Redacted | | | | | First Class Mail |
| Dr Geoffrey Williams | University of Rochester | 500 Joseph C Wilson Blvd | Box 270266 | Rochester, NY 14611 | | First Class Mail |
| Dr Jessica Barr Dds | Address Redacted | | | | | First Class Mail |
| Dr Kin Brandy | Address Redacted | | | | | First Class Mail |
| Dr Manuel C Palao | Address Redacted | | | | | First Class Mail |
| Dr Michael Lynch | Address Redacted | | | | | First Class Mail |
| Dr Mike PLLC | Address Redacted | | | | | First Class Mail |
| Dr Muhammad Usuf Saleem | Address Redacted | | | | | First Class Mail |
| Dr Sarah Shah-Sekhon | Address Redacted | | | | | First Class Mail |
| Dr Shelley Falik PA | Address Redacted | | | | | First Class Mail |
| Draeger Medical, Inc | P.O. Box 13369 | Newark, NY 07101 | | | | First Class Mail |
| Drapery Industries | 175 Humboldt St, Ste 222 | Rochester, NY 14610 | | | | First Class Mail |
| DRE Medical Group Inc | aka Integrated Rental Service | 2601 Stanley Gault Pkwy, Ste 101 | | Louisville, KY 40223 | | First Class Mail |
| Drfirst | aka Drfirst.com Inc | P.O. Box 791487 | | Baltimore, MD 21279 | | First Class Mail |
| Drue M Cline | Address Redacted | | | | | First Class Mail |
| Drug Enforcement Administratio | P.O. Box 28083 | Washington, DC 20038 | | | | First Class Mail |
| DrWanted.com LLC | 115 Perimeter Center Pl, Ste 900 | Atlanta, GA 30346 | | | | First Class Mail |
| DrWanted.com LLC | c/o Berkshire Bank | P.O. Box 389 | | Worcester, MA 01615 | | First Class Mail |
| Duane Berry | Address Redacted | | | | | First Class Mail |
| Duane T Blevins | Address Redacted | | | | | First Class Mail |
| Duane Lavancha | Address Redacted | | | | | First Class Mail |
| Duffy's | 3138 Oneida St | Seaquoit, NY 13456 | | | | First Class Mail |
| Duffys Equipment Service Inc | 3138 Oneida St | Seaquoit, NY 13456 | | | | First Class Mail |
| Dumac Business Systems Inc | 10 Corporate Cir | E Syracuse, NY 13057 | | | | First Class Mail |
| Dutch Ophthalmic USA | 10 Continental Dr, Bldg 1 | Exeter, NH 03833 | | | | First Class Mail |
| Dwayne Braithwaite | Address Redacted | | | | | First Class Mail |
| Dwyer M Mdefehe | Address Redacted | | | | | First Class Mail |
| Dynatherics | P.O. Box 970125 | Orem, UT 84097 | | | | First Class Mail |
| E&M Consulting Inc | 1107 Hazeltine Blvd, Ste 350 | Chaska, MN 55318 | | | | First Class Mail |
| E3 Diagnostics, Inc | aka E3 Audiometric Technology | 90 Earhart Dr, Ste 2 | | Williamsville, NY 14221 | | First Class Mail |
| E4 Services Holdings LLC | aka E4 Services LLC | 96 Commerce Dr, Pmb 200 | | Wyomissing, PA 19610 | | First Class Mail |
| E4 Svcs Holdings LLC | aka E4 Svcs LLC | 96 Commerce Dr, Pmb 200 | | Wyomissing, PA 19610 | | First Class Mail |
| Eagle Insurance Agency | 202 Walton St, Ste 203 | Syracuse, NY 13202 | | | | First Class Mail |
| Earnest E Headley | Address Redacted | | | | | First Class Mail |
| East - Wesotcom Network Inc | 3330 State Hwy 118 | P.O. Box 150 | | Nicholville, NY 12965 | | First Class Mail |
| East Coast Audiologys & Physci | 53-59 Public Sq | Watertown, NY 13601 | | | | First Class Mail |
| East Westcom | P.O. Box 249 | 2 Champlain Ave | | Westport, NY 12993-0249 | | First Class Mail |
| Eastwood Litho Inc | 4020 New Court Ave | P.O. Box 131 | | Syracuse, NY 13206 | | First Class Mail |
| Easybadges LLC | 650 Ne Holladay St, Ste 1600 | Portland, OR 97232 | | | | First Class Mail |
| Ec Data Systems | Dba Faxage | 5290 E Yale Cir, Ste 200 | | Denver, CO 80222 | | First Class Mail |
| Echelon | 8624 Market St | Philadelphia, PA 19104 | | | | First Class Mail |
| Eclensal Works | aka Eclensal Works Llc | P.O. Box 847950 | | Boston, MA 02284 | | First Class Mail |
| Ecmc | Lockbox 7096 | P.O. Box 16478 | | St Paul, MN 55175 | | First Class Mail |
| Ecolab Food Safety Specialties | 24198 Network Pl | Chicago, IL 60673-1241 | | | | First Class Mail |
| Eden Laboratory | 495 Rotterdam Industrial Park, Ste B | Schenectady, NY 12306 | | | | First Class Mail |
| Edna Coffie | Address Redacted | | | | | First Class Mail |
| Edward Dolido | Address Redacted | | | | | First Class Mail |
| Edward J Jr Skelly | Address Redacted | | | | | First Class Mail |
| Edward Murphy | Address Redacted | | | | | First Class Mail |
| Edward P Axens | Address Redacted | | | | | First Class Mail |
| Edward P Blackmer | Address Redacted | | | | | First Class Mail |
| Edward V Jr Martin | Address Redacted | | | | | First Class Mail |
| Edwards Lifesciences | P.O. Box 978722 | Dallas, TX 75397 | | | | First Class Mail |
| Edwin Urf | aka Thousand Islands Anesthesia | 246 Flower Ave W | | Watertown, NY 13601 | | First Class Mail |
| EfA Architects, PC | 15 W 37th St, 6th Fl | New York, NY 10018 | | | | First Class Mail |
| Ehr Hitech Incentive Payment C | P.O. Box 809338 | Chicago, IL 60680 | | | | First Class Mail |
| Eide Bailly LLP | P.O. Box 2545 | Fargo, ND 58108 | | | | First Class Mail |
| Eileen Sharrow | Address Redacted | | | | | First Class Mail |
| Eliss Brothers | 28250 State St Rte 37 | Watertown, NY 13601 | | | | First Class Mail |
| Eka Blanks | 86 Freedom Rd | Sewell, NJ 08080 | | | | First Class Mail |
| El Sever Inc | 3251 Riverport Ln | Maryland Heights, MO 63043 | | | | First Class Mail |
| Eleanor Mono | Address Redacted | | | | | First Class Mail |
| Electronic Gap International Inc | 1011 W Lexington Rd | P.O. Box 87 | | Eaton, OH 45320 | | First Class Mail |
| Electronic Registry Systems In | 155 Tri-County Pkwy, Ste 110 | Cincinnati, OH 45246 | | | | First Class Mail |
| Elemis Corp | Dba Eadara Medical | 600 B St, Ste 300 | | San Diego, CA 92101 | | First Class Mail |
| Eli Corbine | Address Redacted | | | | | First Class Mail |
| Eli Lilly & Co | Attn: Jacqueline Tharp Dc | 893 S Delaware St | | 1058 Lilly Corporate Ctr | Indianapolis, IN 46225 | First Class Mail |
| Elijah Anderson | Address Redacted | | | | | First Class Mail |
| Elijah Anderson | c/o Harbor View Media | 12487 County Rte 72 | | Henderson, NY 13650 | | First Class Mail |
| Elise Ingram | Address Redacted | | | | | First Class Mail |

Exhibit A
Service List

| Creditor | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Elizabeth Ann Davis | Address Redacted | | | | | First Class Mail |
| Elizabeth Ann Davis Lisw-R | Address Redacted | | | | | First Class Mail |
| Elizabeth Czigler | Address Redacted | | | | | First Class Mail |
| Elizabeth J Akins | Address Redacted | | | | | First Class Mail |
| Elizabeth Kelley | Address Redacted | | | | | First Class Mail |
| Elizabeth King | Address Redacted | | | | | First Class Mail |
| Elizabeth Mckinnon | Address Redacted | | | | | First Class Mail |
| Elizabeth Monnat | Address Redacted | | | | | First Class Mail |
| Elizabeth Rhone | Address Redacted | | | | | First Class Mail |
| Elizabeth Schaefer | Address Redacted | | | | | First Class Mail |
| Elk's Lodge 772 | 322 Caroline St | Ogdensburg, NY 13669 | | | | First Class Mail |
| Elmed Inc | 35 N Brandon Dr | Glendale Heights, IL 60139 | | | | First Class Mail |
| Elsevier | P.O. Box 9546 | New York, NY 10087 | | | | First Class Mail |
| Embellished Catering & Event | 539 New Scriba Dr | Richland, NY 13144 | | | | First Class Mail |
| Emblem Health | Attn: Msc 410833 | P.O. Box 41500 | Nashville, TN 37241 | | | First Class Mail |
| Emblem Health | P.O. Box 2833 | New York, NY 10116 | | | | First Class Mail |
| Emedco Inc | 39209 Treasury Ctr | Chicago, IL 60694-9200 | | | | First Class Mail |
| Emerald Resources Inc | 320 Gateway Park Dr | No Syracuse, NY 13212 | | | | First Class Mail |
| Emergency Medicine Educators | 8155 Rolling Acres Trl | Fair Oaks Ranch, TX 78015 | | | | First Class Mail |
| Emergency Nurses Association | 930 E Woodfield Rd | Schaumburg, IL 60173 | | | | First Class Mail |
| Emergent Devices Inc | 801 Plymouth Rd, Ste 400 | Plymouth Meeting, PA 19462 | | | | First Class Mail |
| Emillie Spies | Address Redacted | | | | | First Class Mail |
| Emily Bush | Address Redacted | | | | | First Class Mail |
| Emily Bush | Address Redacted | | | | | First Class Mail |
| Emily Garda | Address Redacted | | | | | First Class Mail |
| Emily Hunt | Address Redacted | | | | | First Class Mail |
| Emily Szczech Do Pllc | 89 Intervale Way | Lake Placid, NY 12946 | | | | First Class Mail |
| Emily Zehr | Address Redacted | | | | | First Class Mail |
| Emma Brklett | Address Redacted | | | | | First Class Mail |
| Emma Ottinger | Address Redacted | | | | | First Class Mail |
| Emmanuel Nwaigu | Address Redacted | | | | | First Class Mail |
| Emmuly Stevens | Address Redacted | | | | | First Class Mail |
| Empi | P.O. Box 660154 | Dallas, TX 75266 | | | | First Class Mail |
| Empire Bcbl | 165 Broadway | New York, NY 10006 | | | | First Class Mail |
| Empire Blue Cross | P.O. Box 7368/Ga0810 0014 | Columbus, GA 31908-7368 | | | | First Class Mail |
| Empire Blue Cross & Blue Shi | New York State Service Center | P.O. Box 11815 | Albany, NY 12211 | | | First Class Mail |
| Empire Healthchoice Assurance | P.O. Box 7368/Ga0810-7368 | Columbus, GA 31908-7368 | | | | First Class Mail |
| Empire Medical & Dental Suppli | 320 Roebling St, Ste 330 | Brooklyn, NY 11211 | | | | First Class Mail |
| Empire Natural Gas Corp | 173 Airport Rd | Greene, NY 13778 | | | | First Class Mail |
| Empire Northeast Inc | 39 S Gordon St | Gouverneur, NY 13649 | | | | First Class Mail |
| Empire State Association | 646 Plank Rd, Ste 101 | Clifton Park, NY 12065-4800 | | | | First Class Mail |
| Empire State Development | aka Empire State Development Corp | 633 3rd Ave | New York, NY 10017 | | | First Class Mail |
| Emplem Health | P.O. Box 2814 | New York, NY 10116 | | | | First Class Mail |
| Employee Services LLC | 100 American Rd | Brooklyn, OH 44144 | | | | First Class Mail |
| Employment Screening Associate | 8010 Blue Ash Rd | Cincinnati, OH 45236 | | | | First Class Mail |
| Empro Insurance Co | 1800 Northern Blvd | Roslyn, NY 11576 | | | | First Class Mail |
| Emtec Consulting Services LLC | 1 S Wacker Dr, Ste 1680 | Chicago, IL 60606 | | | | First Class Mail |
| Enchanted Forest Water Safari | 3183 State Rte 28 | Old Forge, NY 13420 | | | | First Class Mail |
| Encompass Benefit Consultanta | 95 Public Sq, Ste 400 | Watertown, NY 13601 | | | | First Class Mail |
| Encompass Recreation | 19830 Eddy Rd | Carthage, NY 13619 | | | | First Class Mail |
| Encompass Workplace Testing LLC | 22734 Murrock Cir | Watertown, NY 13601 | | | | First Class Mail |
| Encouragement For The Heart In | 332 B Ellisburg St | Sandy Creek, NY 13145 | | | | First Class Mail |
| Endoscopy Superstore | 22134 Sherman Way | Canajoa, CA 91303 | | | | First Class Mail |
| Enerpa | P.O. Box 51024 | Newark, NJ 07101 | | | | First Class Mail |
| Energy Power & Gas LLC | aka Energy / Marathon Energy | 100 Elwood Davis Rd | Syracuse, NY 13212 | | | First Class Mail |
| Enerst LLC | 680 Crossroads Dr | Ann Arbor, MI 48108 | | | | First Class Mail |
| Enrich Products Inc | 23261 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Enrich Products Inc | P.O. Box 86116 | Pittsburgh, PA 15221 | | | | First Class Mail |
| Ensodata, Inc | 10 E Doty St, Ste 449 | Madison, WI 53703 | | | | First Class Mail |
| Environmental Design & Researc | aka Architecture, Engineering & En | 284 N Goodman St, Ste B260 | Rochester, NY 14607 | | | First Class Mail |
| Enuf | aka Metra | 120 Arcade St | Watertown, NY 13601 | | | First Class Mail |
| Epsilon USA | aka Focus Ophthalmics, LLC | 13851 Roswell Ave, Ste I | Chino, CA 91710 | | | First Class Mail |
| ERBE USA Inc | 2225 Northwest Pkwy | Marietta, GA 30067 | | | | First Class Mail |
| Eric Barr | Address Redacted | | | | | First Class Mail |
| Eric C Nier | L/s Nier Racing | 35789 Jackson Il Rd | Carthage, NY 13619 | | | First Class Mail |
| Eric D Claxton | Address Redacted | | | | | First Class Mail |
| Eric R Bartholomew | Address Redacted | | | | | First Class Mail |
| Eric T Barr | Address Redacted | | | | | First Class Mail |
| Erik C Melchior | Address Redacted | | | | | First Class Mail |
| Erik T Bjork | Address Redacted | | | | | First Class Mail |
| Erin Lassial | Address Redacted | | | | | First Class Mail |
| ERS Inc | aka ERS Biomedical Services | 11608 Perpetual Dr | Odessa, FL 33556 | | | First Class Mail |
| Eruad | 646 Plank Rd, Ste 207 | Clifton Park, NY 12065-2081 | | | | First Class Mail |
| Euaste North America, Inc | 11907 Exit Five Pkwy | Fishers, IN 46037 | | | | First Class Mail |
| Eucreen | P.O. Box 25902 | Overland Park, KS 66225 | | | | First Class Mail |
| Esi | L-4412 Gw29010 | 7 Easton Oval | Columbus, OH 42319 | | | First Class Mail |
| Estate Of Marlene Demers | 1824 State Hwy 420 | Massena, NY 13662 | | | | First Class Mail |
| Estate Of Mary Ellen McDonald | 11 Wilson Ave | Massena, NY 13662 | | | | First Class Mail |
| ET Associates | P.O. Box 617 | New Hartford, NY 13413 | | | | First Class Mail |
| Ethelene Rozanski | Address Redacted | | | | | First Class Mail |
| Ethicon | aka J & J / Depuy / Ethicon | 5972 Collection Dr | Chicago, IL 60693 | | | First Class Mail |
| Ethics Unlimited, LLC | Dba Complyline | 9600 Escarpment Blvd, Ste 745-148 | Austin, TX 78749 | | | First Class Mail |
| Euclid / Cadrette | Address Redacted | | | | | First Class Mail |
| Euclid Medical Products | aka Euclid Spiral Paper Tube Corp | Precision Products Group | P.O. Box 3144 | Indianapolis, IN 46206 | | First Class Mail |
| Eugene Renzi MD | Address Redacted | | | | | First Class Mail |
| Evans Mills Raceway Park LLC | 36395 Nys Rte 180 | P.O. Box 111 | Lafayeville, NY 13656 | | | First Class Mail |
| Everbank Na | P.O. Box 911608 | Denver, CO 80291 | | | | First Class Mail |
| Evergreen Medical Services Inc | 4225 Executive Sq, Ste 272 | La Jolla, CA 92037 | | | | First Class Mail |
| Evergreen Medical Svcs Inc | P.O. Box 737260 | Chicago, IL 60673 | | | | First Class Mail |
| Evoqua Water Technologies | aka Siemens Water Technologies Cor | 28563 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Ewadn+ | 7318 Victor Mendon Rd Rt 251 | Victor, NY 14564 | | | | First Class Mail |
| Ewt North Country+ Cw Watert | Nexstar Broadcasting, Inc | P.O. Box 419779 | Boston, MA 02241 | | | First Class Mail |
| Exact Diagnostics LLC | 100 S Jones St, Ste 100 | Forth Worth, TX 76104 | | | | First Class Mail |
| Excellus BCBS Of Rochester | 165 Court St | Rochester, NY 14647 | | | | First Class Mail |
| Excellus Bcbs-Gr Ins | P.O. Box 5266 | Binghamton, NY 13902 | | | | First Class Mail |
| Excellus Bluecross Blueshield | Attn: Treasury Support Services | 333 Butternut Dr | Syracuse, NY 13214 | | | First Class Mail |
| Excellus Health Plan, Inc | 165 Court St | Rochester, NY 14647 | | | | First Class Mail |
| Excelon Development Inc | 510 Crestwood Dr | Bloomsburg, PA 17815 | | | | First Class Mail |
| Exerpon Corp | 400 Pleasant St | Watertown, MA 02472 | | | | First Class Mail |
| Experian | Dept 1971 | Los Angeles, CA 90088 | | | | First Class Mail |
| Express Scripts, Inc | 1 Express Way | St Louis, MO 63121 | | | | First Class Mail |
| Express Badging Svcs, Inc | 1980 N Atlantic Ave, Ste 525 | Cocoa Beach, FL 32931 | | | | First Class Mail |
| EZ Way Inc | Attn: Gail Webb | P.O. Box 89 | Clarinda, IA 51632 | | | First Class Mail |
| Ezra Fioschetti | Address Redacted | | | | | First Class Mail |
| Facebook/Meta- Social Media | 1 Hacker Way | Menlo Park, CA 94025 | | | | First Class Mail |
| Facilities Survey Inc | P.O. Box 536768 | Pittsburgh, PA 15253 | | | | First Class Mail |
| Factual Chicago Millennium Pa | 200 N Columbus Dr | Chicago, IL 60601 | | | | First Class Mail |
| Family & Mwr | Attn: Family & MWR Financial Mgmt | P.O. Box 899 | Ft Drum, NY 13602 | | | First Class Mail |
| Family Counseling Services | 120 Washington St, Ste 510 | Watertown, NY 13601 | | | | First Class Mail |
| Family Dollar | 21 N Broad St | W Carthage, NY 13619 | | | | First Class Mail |
| Family Med | 214 Church St | Carthage, NY 13619 | | | | First Class Mail |
| Family Practice Associates | 3 Bridge St | Carthage, NY 13619 | | | | First Class Mail |
| Fargos Septic Service Inc | 3166 Roberts Rd | Carthage, NY 13619 | | | | First Class Mail |
| Fargo's Sewer & Drain | P.O. Box 937 | Black River, NY 13612 | | | | First Class Mail |
| Farney's Inc | P.O. Box 189 | Carthage, NY 13619 | | | | First Class Mail |
| Farpoint Printing & Marketing | 20 Finnes Blvd | Malone, NY 12953 | | | | First Class Mail |
| Fashenal Co | P.O. Box 1286 | Winona, MN 55987 | | | | First Class Mail |
| Fasthealth Corp | 1001 23rd Ave | Tuscaloosa, AL 35401 | | | | First Class Mail |
| Fat Free Systems Inc | P.O. Box 423 | Landcaster, NY 14086 | | | | First Class Mail |
| Fatih Kamacareglu MD | Address Redacted | | | | | First Class Mail |
| Fda Mqsa Program | P.O. Box 979109 | St Louis, MO 63197 | | | | First Class Mail |
| Fdshyso | aka Fort Drum Regional Health Plan | 120 Washington St, Ste 230 | Watertown, NY 13601 | | | First Class Mail |
| Federal Express Corp | P.O. Box 371461 | Pittsburgh, PA 15250 | | | | First Class Mail |
| Federal Ins Co | Federal Insurance Company | C/O Tax Department W612A | 510 Walnut St | Philadelphia, PA 19106 | | First Class Mail |
| Feel Safe Door Co | P.O. Box 656 | Watertown, NY 13601 | | | | First Class Mail |
| Felipe Orellana | Address Redacted | | | | | First Class Mail |
| Felix Oben | Address Redacted | | | | | First Class Mail |
| Fenwal Inc | 26762 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Ferguson Printing Co | P.O. Box 178 | Rock Island Rd | Gouverneur, NY 13642 | | | First Class Mail |
| Ferris Enterprises, Inc | aka Big Apple Music | 515 Sand St | Watertown, NY 13601 | | | First Class Mail |
| Fetaxessories | 530 S Henderson Rd | King Of Prussia, PA 19406 | | | | First Class Mail |
| Fff Enterprises Inc | P.O. Box 840150 | Los Angeles, CA 90084 | | | | First Class Mail |
| Fidelis Care | P.O. Box 806 | Amherst, NY 14226 | | | | First Class Mail |
| Fidelis Care New York | P.O. Box 898 | Amherst, NY 14226 | | | | First Class Mail |
| Fidelis Medicaid | P.O. Box 806 | Amherst, NY 14226 | | | | First Class Mail |
| Fidelis Partners | 27261 Las Ramblas, Ste 250 | Mission Viejo, CA 92691 | | | | First Class Mail |
| Fidelity Investments FBO CAH | aka Fidelity Investments | 100 Crosby Pkwy | Mail Zone KC2 8009 | Covington, KY 41015 | | First Class Mail |
| Figueroa Medical & Assoc LLC | P.O. Box 466 | Rutherford, NJ 07070 | | | | First Class Mail |
| Figure Skating Club Watertown | P.O. Box 411 | Watertown, NY 13601 | | | | First Class Mail |
| Firesky Resort & Spa | 4925 N Scottsdale Rd | Scottsdale, AZ 85251 | | | | First Class Mail |
| First American Equipment | First American Equipment Finance | File 1465 | 1801 W Olympic Blvd | Pasadena, CA 91199 | | First Class Mail |
| First Colonie Co | aka Crown Plaza Albany, Desmond Ho | 660 Albany Shaker Rd | Albany, NY 12211 | | | First Class Mail |
| First Crush Bistro | Attn: Geralyn Barnes | 32 Market St | Potsdam, NY 13676 | | | First Class Mail |
| First Financial Corporate Lease | P.O. Box 631222 | Cincinnati, OH 45263 | | | | First Class Mail |
| First Financial Holdings, LLC | 300 Hamilton Ave, Ste 160 | Placenta, CA 92870 | | | | First Class Mail |
| First Healthcare Products | 6125 Lendell Dr | Sanborn, NY 14132-9199 | | | | First Class Mail |
| First Insurance Funding | P.O. Box 7000 | Carol Stream, IL 60197 | | | | First Class Mail |
| First Insurance Funding Corp | P.O. Box 66468 | Chicago, IL 60666-0468 | | | | First Class Mail |
| First Products | 6150 Donner Rd, Ste 3 | Tascaloosa, AL 35405 | | | | First Class Mail |
| First Rehabilitation Life | P.O. Box 220727 | Great Neck, NY 11021 | | | | First Class Mail |
| First United American Insurance | P.O. Box 3125 | Syracuse, NY 13220-3125 | | | | First Class Mail |
| First Unum | aka First Unum Life Ins Co/ Sc | Premium Processing | P.O. Box 100171 | Columbia, SC 29202 | | First Class Mail |
| First Unum Life Insurance | aka First Unum /SA | P.O. Box 406919 | Atlanta, GA 30384 | | | First Class Mail |
| Fisher & Paykel Healthcare | Dept 10526 | Palatine, IL 60055 | | | | First Class Mail |
| Fisher Healthcare | P.O. Box 3648 | Boston, MA 02241 | | | | First Class Mail |
| Fitz Office Systems | 1435 Ventura Dr | Cummings, GA 30040 | | | | First Class Mail |
| Flagline | aka Liep Inc, dba Flagline Com | 4345 Beverly St, Ste D | Colorado Springs, CO 80918 | | | First Class Mail |
| Fleet Business Products, Inc | P.O. Box 380030 | E Hartford, CT 06138 | | | | First Class Mail |
| Flex Financial, A Division of Stryker Sales Corp | 1111 Old Eagle School Rd | Wayne, PA 19087 | | | | First Class Mail |
| Flexible Benefit System | Climax Mfg Co | P.O. Box 549 | Pittsford, NY 14534 | | | First Class Mail |
| Flexible Benefit System | Climax Mfg Co | 400 Willow brook Office Park, Ste 400 | Fairport, NY 14450 | | | First Class Mail |
| Flexible Benefit System | 22113 Fabco Rd | Watertown, NY 13601 | | | | First Class Mail |
| Flexicare Inc | 15281 Barranca Pkwy, Unit D | Irvine, CA 92618 | | | | First Class Mail |

Exhibit A
Service List

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Florida State Disbursement Uni | P.O. Box 8500 | Tallahassee, FL 32314 | | | | First Class Mail |
| Focal Point Custom Framing | 1033 Coffeen St | Watertown, NY 13601 | | | | First Class Mail |
| Folkth Products, LLC | P.O. Box 782806 | Philadelphia, PA 19178 | | | | First Class Mail |
| Foothills Medical Transport | 6458 E Martinsburg Rd, Lot 2 | Lowville, NY 13367 | | | | First Class Mail |
| Ford Credit | P.O. Box 220564 | Pittsburgh, PA 15257-2564 | | | | First Class Mail |
| Foreseeson Custom Displays, In | 2210 E Winston Rd | Anaheim, CA 92806 | | | | First Class Mail |
| Forno Toscano Bistro | 541 Broadway | Saratoga Springs, NY 12886 | | | | First Class Mail |
| Fort Drum Regional Liaison Org | P.O. Box 775 | Watertown, NY 13601 | | | | First Class Mail |
| Fortus Group Travel, Inc | 2717 Genesee St | Utica, NY 13501 | | | | First Class Mail |
| Forward Focused, LLC | 40 Red Oak Rd | Oreland, PA 19075 | | | | First Class Mail |
| Foster Garvey PC | 1111 3rd Ave, Ste 3000 | Seattle, WA 98101 | | | | First Class Mail |
| Foundation For Quality Care | 33 EN St, Ste 300 | Albany, NY 12207 | | | | First Class Mail |
| Fox Murray Funeral Home | 528 Franklin St | Ogdensburg, NY 13669 | | | | First Class Mail |
| Foy Benifits Inc | aka Foy Insurance, Inc. | 95 Public Sq, Ste 400 | Watertown, NY 13601 | | | First Class Mail |
| Fran Garner | Address Redacted | | | | | First Class Mail |
| Frances Harrington | Address Redacted | | | | | First Class Mail |
| Francis Mcleod | Address Redacted | | | | | First Class Mail |
| Franciscan Health Support Ser, | P.O. Box 2337 | Syracuse, NY 13220 | | | | First Class Mail |
| Franz Medical Transport | P.O. Box 1036 | Ogdensburg, NY 13669 | | | | First Class Mail |
| Fred Pryor Seminars | P.O. Box 219468 | Kansas City, MO 64121-9468 | | | | First Class Mail |
| Frederick Beunio | Address Redacted | | | | | First Class Mail |
| Frederick J Sr Brooks | Address Redacted | | | | | First Class Mail |
| Frederick Mauer MD | Address Redacted | | | | | First Class Mail |
| Freedom Plaza, LLC | 215 Washington St, Ste 001 | Watertown, NY 13601 | | | | First Class Mail |
| Freight House Restaurant | aka 4d Mcinosyers, LLC | 20 Market St | Ogdensburg, NY 13669 | | | First Class Mail |
| Fresenius Kabi USA, LLC | 25476 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Fresh Water Systems Inc | 2298 Ridge Rd | Greenville, SC 29607 | | | | First Class Mail |
| Frontenac Crystal Springs | P.O. Box 328 | Clayton, NY 13624 | | | | First Class Mail |
| Fs Com Inc | 380 Centerpoint Blvd | New Castle, DE 19720 | | | | First Class Mail |
| FSA 2353 | aka Upstate University Hospital | Attn: Trauma Services | 750 E Adams St, CWB 2180 | Syracuse, NY 13210 | | First Class Mail |
| Ful Medical Systems USA Inc | P.O. Box 347689 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Fulfilm Healthcare Corp | aka Hcux | P.O. Box 7247 | Mail Code 8320 | Philadelphia, PA 19170 | | First Class Mail |
| Fuller & Sons Office Supplie | 17314 State St | Carthage, NY 13619 | | | | First Class Mail |
| Fusion Medical Staffing, LLC | 11506 Nicholas St, Ste 110 | Omaha, NE 68154 | | | | First Class Mail |
| Fust Charles Chambers LLP | Attn: L Miloito | 5784 Widewaters Pkwy | Syracuse, NY 13214 | | | First Class Mail |
| Future Health Concepts | 1211 E 30th St | Sanford, FL 32773 | | | | First Class Mail |
| Future Medical Systems Inc | 500 Mccormick Dr | Glen Burnie, MD 21061 | | | | First Class Mail |
| FX Caprara | 18478 US Rte 11 | Watertown, NY 13601 | | | | First Class Mail |
| Fx Caprara Auto Sales Inc | aka Fx Caprara Honda of Watertown | 23115 State Rte 12 | Watertown, NY 13601 | | | First Class Mail |
| Fx Caprara Cdjr | aka Cpc of Alexandria Bay Inc | 44170 State Rte 12 | Alexandria Bay, NY 13607 | | | First Class Mail |
| Gabe Shamel | Address Redacted | | | | | First Class Mail |
| Gail Hutt | Address Redacted | | | | | First Class Mail |
| Galaxy Communications | 235 Walton St | Syracuse, NY 13202 | | | | First Class Mail |
| Gamble Distributors, Inc | 27331 Nys Rte 3 | Carthage, NY 13619 | | | | First Class Mail |
| Gamble Distributors Inc | P.O. Box 389 | Carthage, NY 13619 | | | | First Class Mail |
| Gardenshare Inc | P.O. Box 516 | BB No 310 | Canton, NY 13617 | | | First Class Mail |
| Gardners Flooring & Furniture | 325 Cedar St | Ogdensburg, NY 13669 | | | | First Class Mail |
| Garnet S Beckstead | Address Redacted | | | | | First Class Mail |
| Garrison Office | USAGAH Attn: Elizabeth Desaeux Cintron | 10000 10th Mountain Division Dr | Ft Drum, NY 13621 | | | First Class Mail |
| Gary Baker | Address Redacted | | | | | First Class Mail |
| Gary Clarkson | Address Redacted | | | | | First Class Mail |
| Gary Hopper | Address Redacted | | | | | First Class Mail |
| Gary Paul Baker | Address Redacted | | | | | First Class Mail |
| Gary R Alford | Address Redacted | | | | | First Class Mail |
| Gary Rosenberg | Address Redacted | | | | | First Class Mail |
| Gary Rowe | Address Redacted | | | | | First Class Mail |
| Gaston Dacosta MD | Address Redacted | | | | | First Class Mail |
| Gaven Industries Incorporated | 6615 N Noah Dr | Saxonburg, PA 16056 | | | | First Class Mail |
| Gavin M Austin | Address Redacted | | | | | First Class Mail |
| Gaylord National Resort Conven | 201 Waterfront St | National Harbor, MD 20745 | | | | First Class Mail |
| GCX | 3875 Cypress Dr | Petaluma, CA 94954 | | | | First Class Mail |
| Gcx Corp | P.O. Box 103234 | Pasadena, CA 91189 | | | | First Class Mail |
| GE Capital 012 | P.O. Box 642111 | Pittsburgh, PA 15264 | | | | First Class Mail |
| GE Healthcare | 384 Wright Bros Dr | Salt Lake City, UT 84116 | | | | First Class Mail |
| GE Healthcare | aka GE Medical Systems | Chicago, IL 60693 | | | | First Class Mail |
| GE Healthcare Fin Services | aka X-Ray Financing | Attn: Sally Blevins | 20225 Watertower Blvd | Brookfield, WI 53045 | | First Class Mail |
| GE Healthcare Financial | aka GE HFS LLC | P.O. Box 641419 | Pittsburgh, PA 15264 | | | First Class Mail |
| GE HFS, LLC | 12854 Kenan Dr, Ste 201 | Jacksonville, FL 32258 | | | | First Class Mail |
| GE Medical Systems Information | 5517 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| GE Medical Systems OEC | 2984 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Ge Medical Systems Ultrasound | P.O. Box 74008831 | Chicago, IL 60674 | | | | First Class Mail |
| GE Precision Healthcare LLC | P.O. Box 96483 | Chicago, IL 60693 | | | | First Class Mail |
| Geha | P.O. Box 952842 | St Louis, MO 63195 | | | | First Class Mail |
| Gene H Inc | aka Taste of Design | 288 E Broadway | P.O. Box 963 | Cape Vincent, NY 13618 | | First Class Mail |
| General Devices LLC | 1000 River St | Ridgefield, NJ 07657 | | | | First Class Mail |
| General Electric | 500 Patroon Creek Blvd | Albany, NY 12206 | | | | First Class Mail |
| General Hospital Supply Corp | 1050 Van Buren Ave | Indian Trail, NC 28079 | | | | First Class Mail |
| Geneva Austin | Address Redacted | | | | | First Class Mail |
| Genevieve Rupert | Address Redacted | | | | | First Class Mail |
| Genova Burns LLC | 494 Broad St | Newark, NJ 07102 | | | | First Class Mail |
| Genzyme Biosurgery | P.O. Box 223013 | Pittsburgh, PA 15251 | | | | First Class Mail |
| George A Brown | Address Redacted | | | | | First Class Mail |
| George Devola | Address Redacted | | | | | First Class Mail |
| George Fairbanks | Address Redacted | | | | | First Class Mail |
| Gerald A Bergbower | Address Redacted | | | | | First Class Mail |
| Gerald A Carr | Address Redacted | | | | | First Class Mail |
| Gerald J Sr Taylor | Address Redacted | | | | | First Class Mail |
| Geraldine Sagriff | Address Redacted | | | | | First Class Mail |
| Gerard H Guirmond | Address Redacted | | | | | First Class Mail |
| Gerard J Terrielle | Address Redacted | | | | | First Class Mail |
| Gerharz Equipment | 6146 E Molloy Rd | E Syracuse, NY 13057 | | | | First Class Mail |
| Gerharz Equipment Inc | 220 Teall Ave | Syracuse, NY 13210 | | | | First Class Mail |
| Gerry L Perkins | Address Redacted | | | | | First Class Mail |
| Getinge USA Sales, LLC | P.O. Box 775436 | Chicago, IL 60677 | | | | First Class Mail |
| GF Health Products, Inc | P.O. Box 47510 | Doraville, GA 30362 | | | | First Class Mail |
| Gfg Restaurant Group Inc | aka Cavallario's Steak House | P.O. Box 668 | Alexandria Bay, NY 13607 | | | First Class Mail |
| Ghi | aka Ghi 2814 | P.O. Box 2814 | New York, NY 10116 | | | First Class Mail |
| Ghi | aka Ghi 2833 | P.O. Box 2833 | New York, NY 10116 | | | First Class Mail |
| Ghi Hmo | P.O. Box 4332 | Kingston, NY 12402 | | | | First Class Mail |
| Gi Supply | P.O. Box 45730 | Baltimore, MD 21297 | | | | First Class Mail |
| Gibeaus Custom Sheet Metal We | 40172 Cty Rte 40 | Carthage, NY 13619 | | | | First Class Mail |
| Gilbert Medina | Address Redacted | | | | | First Class Mail |
| Gilb Podiatry Supply & Equipme | 22400 Azusa Ct | Strongsville, OH 44149 | | | | First Class Mail |
| Gilkes Auto Truck & Marine | Attn: A/R | P.O. Box 131 | Lafayeville, NY 13656 | | | First Class Mail |
| Gilmore's Lawncare & Snowplow | 24200 Perch Lake Rd | Watertown, NY 13601 | | | | First Class Mail |
| Gilroy Kernan & Gilroy Inc | 210 Clinton Rd | New Hartford, NY 13413 | | | | First Class Mail |
| Gilroy Kernan & Gilroy, Inc | P.O. Box 542 | New Hartford, NY 13413 | | | | First Class Mail |
| Gis Benefits, Inc | P.O. Box 1806 | San Antonio, TX 78296 | | | | First Class Mail |
| Given Imaging | P.O. Box 660831 | Dallas, TX 75266-0831 | | | | First Class Mail |
| Glaukos Corp | P.O. Box 743076 | Los Angeles, CA 90074 | | | | First Class Mail |
| Glaxosmithkline Co | P.O. Box 740415 | Atlanta, GA 30374 | | | | First Class Mail |
| Gleasons Septic Service | 30104 NYS Rte 3 | Black River, NY 13612 | | | | First Class Mail |
| Glenice York | Address Redacted | | | | | First Class Mail |
| Global Computer Supplies | P.O. Box 440939 | Miami, FL 33144 | | | | First Class Mail |
| Global Healthcare Exchange LLC | 1315 W Century Dr | Louisville, CO 80027 | | | | First Class Mail |
| Global Industrial Inc | 2505 Mill Center Pkwy | Buford, GA 30518 | | | | First Class Mail |
| Global Industrial | 29810 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Global Industries Inc | 17 W Stow Rd | Marlton, NY 08053 | | | | First Class Mail |
| Global Industries, Inc | P.O. Box 562 | Marlton, NY 08053 | | | | First Class Mail |
| Globaltarr USA LLC | P.O. Box 679576 | Dallas, TX 75267 | | | | First Class Mail |
| Gm Health Systems Inc | 2341 Ne 29th Ave | Ocala, FL 34470 | | | | First Class Mail |
| Golden Arrow Lakeside Resort | 2559 Main St | Lake Placid, NY 12946 | | | | First Class Mail |
| Google Inc | Dept 33654 | P.O. Box 39000 | San Francisco, CA 94139 | | | First Class Mail |
| Goto Technologies USA Inc | P.O. Box 50264 | Los Angeles, CA 90074 | | | | First Class Mail |
| Gouverneur Breast Cancer Fund | P.O. Box 64 | Gouverneur, NY 13642 | | | | First Class Mail |
| Gouverneur Business Womens' | P.O. Box 64 | Gouverneur, NY 13642 | | | | First Class Mail |
| Gouverneur Tribune Press | 74 Trinity Ave | Gouverneur, NY 13642 | | | | First Class Mail |
| Gov'T Action Professionals Inc | Attn: Massello Martucci Hughes | 438 Main St, Ste 500 | Buffalo, NY 14202 | | | First Class Mail |
| Grace Presbyterian Church | 6671 County Rte 10 | Lisbon, NY 13658 | | | | First Class Mail |
| Grace Tumbaga | Address Redacted | | | | | First Class Mail |
| Granger | 6285 E Molloy Rd | Syracuse, NY 13057-1037 | | | | First Class Mail |
| Grainger | Dept 816_826825788 | Palentine, IL 60038 | | | | First Class Mail |
| Gran View On The River | 6756 State Hwy 37 | Ogdensburg, NY 13669 | | | | First Class Mail |
| Grand Hyatt Washington | 1000 H St Nw | Washington, DC 20001 | | | | First Class Mail |
| Granger Medical | 230 Granby Rd | Belchertown, MA 01007 | | | | First Class Mail |
| Granpre Enterprises LLC | 6765 State Hwy 37 | Ogdensburg, NY 13669 | | | | First Class Mail |
| Grasse River Asphalt & Paving | 977 County Rte 21 | Canton, NY 13617 | | | | First Class Mail |
| Grauped & Grit, Inc | aka Kenneth Dean Harrison | 22177 Riverbend Dr E | Watertown, NY 13601 | | | First Class Mail |
| Gray Vance LLC | aka Special Care Systems | 1450 E Ridge Rd | Rochester, NY 14621 | | | First Class Mail |
| Graybar | 12431 Collections Center Dr | Chicago, IL 60693-2431 | | | | First Class Mail |
| Graybar Electric Co, Inc | 34 N Meramac Ave | Clayton, MO 63105 | | | | First Class Mail |
| Grayshop Medical Inc | 14791 Carmenita Rd | Norwalk, CA 90650 | | | | First Class Mail |
| Grays Flower Shop | 314 S James St | Carthage, NY 13619 | | | | First Class Mail |
| Great America Financial Svs | 625 First St SE, Ste 800 | Cedar Rapids, IA 52401 | | | | First Class Mail |
| Great Lawrence Ansethesia Serv | 6005 Greenspring Rd | Fredericksburg, VA 22407 | | | | First Class Mail |
| Great Lakes | P.O. Box 3059 | Milwaukee, WI 53201 | | | | First Class Mail |
| Great Outdoor Expo | c/o Watertown Noon Rotary Office | Attn: Howie Ganter | 200 Washington St | Watertown, NY 13601 | | First Class Mail |
| Great West Life & Annuity In | P.O. Box 90541 | Salt Lake City, UT 84130 | | | | First Class Mail |
| Greatamerica Financial Service | P.O. Box 660831 | Dallas, TX 75266 | | | | First Class Mail |
| Greater Niagara Sales Corp | P.O. Box 172 | E Amherst, NY 14051 | | | | First Class Mail |
| Greater Watertown Chamber | aka Greater Watertown - 1241 Coffee | 1241 Coffeen St | Watertown, NY 13601 | | | First Class Mail |
| Greater Watertown Jaycees | P.O. Box 6364 | Watertown, NY 13601 | | | | First Class Mail |
| Green 2 Green Consulting LLC | 18969 US Rte 11, Ste 2 | Watertown, NY 13601 | | | | First Class Mail |
| Greenlaw Law Plc | 1304 S Desoto Ave, Ste 203 | Tampa, FL 33606 | | | | First Class Mail |
| Greer Medical | 201 N Calle Cesar Chavez, Ste 104 | Santa Barbara, CA 93103 | | | | First Class Mail |
| Greg Guyette | Address Redacted | | | | | First Class Mail |
| Gregory Alan Aldrich | Address Redacted | | | | | First Class Mail |
| Gregory Keith Hart | Address Redacted | | | | | First Class Mail |
| Gregory Oudhuesden | Address Redacted | | | | | First Class Mail |
| Gregory Pelcak | Address Redacted | | | | | First Class Mail |
| Gregory Walrath | Address Redacted | | | | | First Class Mail |
| Grifols Diagnostic Solutions, Inc | Bank of America Lockbox Services | P.O. Box 50705 | Los Angeles, CA 90074 | | | First Class Mail |

Exhibit A
Service List

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Gs1 Us, Inc | 300 Charles Ewing Blvd | Ewing, NY 08628 | | | First Class Mail |
| Guardian Life | State Disability Claims | P.O. Box 14132 | Lexington, KY 40512 | | First Class Mail |
| Guardian Life Insurance Co | State Mandated Disability | P.O. Box 824418 | Philadelphia, PA 19182 | | First Class Mail |
| Guildcraft Inc | 100 Fire Tower Dr | Tonawanda, NY 14150 | | | First Class Mail |
| Guilderland Printing | 2210 Western Ave | Guilderland, NY 12084 | | | First Class Mail |
| Guilfoyle Ambulance Service | P.O. Box 88 | Watertown, NY 13601 | | | First Class Mail |
| Guy Gladle | Address Redacted | | | | First Class Mail |
| Gvc Imaging | 255 Cooper Ave, Ste 110 | Tonawanda, NY 14150 | | | First Class Mail |
| Gymo | 220 Sterling St | Watertown, NY 13601 | | | First Class Mail |
| Gymo Architecture Engineering | 18969 US Rte 11, Ste 1 | Watertown, NY 13601 | | | First Class Mail |
| Gyms Corp | P.O. Box 3189 | Rutland, VT 05702 | | | First Class Mail |
| Gypsum Whistle Sales Inc | 3334 Walters Rd | Redmond, WA 98073 | | | First Class Mail |
| H&O Equipments, Inc | 113 Fairchild St, Ste 370 | Charleston, SC 29492 | | | First Class Mail |
| Hach Co | 2207 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Halo Innovations, Inc | 111 Cheshire Ln, Ste 500 | Minnetonka, MN 55305 | | | First Class Mail |
| Hampton Inn & Suites | aka Windwood - Mobile, LLC | 62 S Royal St | Mobile, AL 26602 | | First Class Mail |
| Hampton Inn Bostonnorwood | 434 Providence Hwy | Norwood, MA 02062 | | | First Class Mail |
| Hampton Inn Fanhope- Mobile B | Attn: Crystal Kantaraglu | 23 N Section St | Fairhope, AL 36532 | | First Class Mail |
| Hancock Daniel & Johnson PC | P.O. Box 72050 | Richmond, VA 23255 | | | First Class Mail |
| Handi-Craft Co | 75 Remittance Dr, Ste 1612 | Chicago, IL 60675 | | | First Class Mail |
| Hanes Supply Inc | 22432 US Rte 11 | Watertown, NY 13601 | | | First Class Mail |
| Hanes Supply, Inc | 55 James E Casey Dr | Buffalo, NY 14206 | | | First Class Mail |
| Hang L V Tran | Address Redacted | | | | First Class Mail |
| Hang Up Put Down Shoppe Corp | 334 Factory St | Watertown, NY 13601 | | | First Class Mail |
| Hanpley Aronchick Segal Pudlin | 1 Logan Sq, 27th Fl | Philadelphia, PA 19103 | | | First Class Mail |
| Hannah Berg | Address Redacted | | | | First Class Mail |
| Hannah Sherrill | Address Redacted | | | | First Class Mail |
| Harnigan Law Firm Pllc | 388 Kenwood Ave | Delmar, NY 12054 | | | First Class Mail |
| Hanss | Attn: Judith Elad | 1 Empire Dr | Rensselaer, NY 12144 | | First Class Mail |
| Harbor Freight Tools | 20839 State Rte 3 | Watertown, NY 13601 | | | First Class Mail |
| Harbor Mechanical Inc | 3519 Glen Oak Dr | Jarrettsville, MD 21084 | | | First Class Mail |
| Hardik Patel MD | Address Redacted | | | | First Class Mail |
| Hardy Diagnostics | P.O. Box 645264 | Cincinnati, OH 45264 | | | First Class Mail |
| Haris Modeen, MD | Address Redacted | | | | First Class Mail |
| Harleysville Insurance Co Of N | 355 Maple Ave | Harleysville, PA 19441 | | | First Class Mail |
| Harold F Ashley | Address Redacted | | | | First Class Mail |
| Harriett A Boggs | Address Redacted | | | | First Class Mail |
| Harris Beach LLP | 99 Garnsey Rd | Pittsford, NY 14534 | | | First Class Mail |
| Harrisville Cud | aka Harrisville Central School | 14371 Pirate Ln | Harrisville, NY 13648 | | First Class Mail |
| Harry J Bell | Address Redacted | | | | First Class Mail |
| Harry S Moulton | Address Redacted | | | | First Class Mail |
| Harter Secrest & Emery LLP | 1600 Bausch & Lomb Pl | Rochester, NY 14609-2711 | | | First Class Mail |
| Hartford Life Insurance Co | P.O. Box 1928 | Grapevine, TX 76099-1928 | | | First Class Mail |
| Hartford Steam Boiler Inotecti | P.O. Box 5024 | 1 State St | Hartford, CT 06102 | | First Class Mail |
| Haun Welding Supply | 5921 Court St Rd | Syracuse, NY 13206 | | | First Class Mail |
| Hausted Patient Handling Sys | P.O. Box 47510 | Doraville, GA 30362 | | | First Class Mail |
| Havel Inc | 3726 Londsdale St | Cincinnati, OH 45227 | | | First Class Mail |
| Hayes Locums LLC | 1900 N Andrews Ave, Ste 900 | Ft Lauderdale, FL 33309 | | | First Class Mail |
| Hayes Locums LLC | P.O. Box 88122 | Chicago, IL 60680 | | | First Class Mail |
| Hayes Locums, LLC | | | | moto@chb.com | Email |
| Hayes Locums, LLC | c/o Gunster | Attn: Mark J Racusa. Greenn L Pierson. Eco | 401 E Jackson St, Ste 2500 | Tarnoa, FL 33602 | First Class Mail |
| Hayley Strife | Address Redacted | | | | First Class Mail |
| Haylor Freyer & Coon | P.O. Box 4743 | 231 Salina Meadows Pkwy | Syracuse, NY 13221-4743 | | First Class Mail |
| Hayneedle, Inc | 9394 W Dodge Rd, Ste 300 | Omaha, NE 68114 | | | First Class Mail |
| HCA Education & Research | 388 Broadway, 4th Fl | Albany, NY 12207 | | | First Class Mail |
| Hcpro | P.O. Box 5094 | Brentwood, TN 37024 | | | First Class Mail |
| Hct LLC | P.O. Box 986525 | Boston, MA 02298 | | | First Class Mail |
| Health & Fitness Network, Inc | 14 Rubs Ct | Newtown, PA 18940 | | | First Class Mail |
| Health Advancement | Collaborative of Cny | 109 S Warren St, Ste 2000 | Syracuse, NY 13202 | | First Class Mail |
| Health Care Compliance Associa | 6500 Barrie Rd, Ste 250 | Minneapolis, MN 55435 | | | First Class Mail |
| Health Care Logistics | 2515 Park Plz, Bldg 2-3E | Nashville, TN 37203 | | | First Class Mail |
| Health Care Logistics | P.O. Box 400 | Circleville, OH 43113-0400 | | | First Class Mail |
| Health Care Technology | 200 Butterfield Dr | Ashland, MA 01721 | | | First Class Mail |
| Health Catalyst Inc | Dept Ch 17917 | Palatine, IL 60055 | | | First Class Mail |
| Health Education Associates | 327 Quaker Meeting House Rd | Sandwich, MA 02537 | | | First Class Mail |
| Health Facility Assessment Fun | Office Of Pool Administration | P.O. Box 4717 | Syracuse, NY 13221 | | First Class Mail |
| Health Financial Systems | 8109 Laguna Blvd | Elk Grove, CA 95758 | | | First Class Mail |
| Health Research, Inc | aka Ipro | Attn: D Thorp, Continuing Care | 1979 Marcus Ave, Ste 105, 1st Fl | Lake Success, NY 13042 | First Class Mail |
| Health Science Center Foundati | 750 E Adams St, Cab 326 | Syracuse, NY 13210 | | | First Class Mail |
| Health Stream | 109h Ave South Ste 450 | Nashville, TN 37203 | | | First Class Mail |
| Health Stream | 209 10th Ave S, Ste 450 | Nashville, TN 37203 | | | First Class Mail |
| Healthbanks Inc | 1500 District Ave | Burlington, MA 01803 | | | First Class Mail |
| Healthcare Assoc of NYS | P.O. Box 5535 Gpo | New York, NY 10087-5535 | | | First Class Mail |
| Healthcare Business Insights | 4600 Loomis Rd, Ste 210 | Milwaukee, WI 53220 | | | First Class Mail |
| Healthcare Compliance Assoc | 6500 Barrie Rd, Ste 250 | Minneapolis, MN 55435 | | | First Class Mail |
| Healthcare Information Network | P.O. Box 147 | Liverpool, NY 13088 | | | First Class Mail |
| Healthcare Partners of The Ne | 120 Washington St, Ste 230 | Watertown, NY 13601 | | | First Class Mail |
| Healthcare Technology Manageme | aka Block Imaging Parts & Service | 1845 Cedar St | Holt, MI 48842 | | First Class Mail |
| Healthcare Tru, Inc | aka Hsve Health | 2679 W Main St, Ste 300-328 | Littleton, CO 80120 | | First Class Mail |
| Healthdatainsights Inc | P.O. Box 151718 | Los Angeles, CA 90051-6018 | | | First Class Mail |
| Healthdirect | aka Kinney Drugs Inc | P.O. Box 988 | Buffalo, NY 14240 | | First Class Mail |
| Healthgrades Operating Co, In | 8503 Solution Ctr | Chicago, IL 60677 | | | First Class Mail |
| Healthmark Industries Co Inc | 33671 Doreka Dr | Fraser, MI 48026 | | | First Class Mail |
| Healthnet | P.O. Box 10406 | Van Nuys, CA 91410 | | | First Class Mail |
| Healthplex | 333 Earle Ovington Blvd, Ste 300 | Uniondale, NY 11553 | | | First Class Mail |
| Healthquest, Inc | 120 Route 9 | Fishkill, NY 12524 | | | First Class Mail |
| Healthtrust Purchasing Group L | aka Resource Optimization & Innova | 645 Maryville Centre Dr, Ste 200 | St Louis, MO 63141 | | First Class Mail |
| Healthtrust Purchasing Group L | aka Resource Optimization And Inno | P.O. Box 505160 | St Louis, MO 63150 | | First Class Mail |
| Healthy Children Project, Inc | 327 Quaker Meeting House Rd | E Sandwich, MA 02537 | | | First Class Mail |
| Healthy Kids Running Series | 383 Brinton Lake Rd, Ste1 | Thornton, PA 19373 | | | First Class Mail |
| Heart Medical LLC | 2225 Faraday Ave, Ste F | Carlsbad, CA 92008 | | | First Class Mail |
| Heather Kelley | Address Redacted | | | | First Class Mail |
| Heather Saski | Address Redacted | | | | First Class Mail |
| Heather Sullivan | Address Redacted | | | | First Class Mail |
| Heidi Crook | Address Redacted | | | | First Class Mail |
| Helena Sofia Ferreira Vale De | aka Gato Flooring LLC | 839 Broad St | Utica, NY 13501 | | First Class Mail |
| Heller's Gas Of New York LLC | 20202 Youngs Rd | Watertown, NY 13601 | | | First Class Mail |
| Helmer Scientific | Attn: Accounts Rec | P.O. Box 1937,Dept 30 | Indianapolis, IN 46206 | | First Class Mail |
| Helmets R Us | 9705 Central Ave | Tacoma, WA 98442 | | | First Class Mail |
| Henry Schein Inc | Box 371952 | Pittsburgh, PA 15250 | | | First Class Mail |
| Henry Schein Inc | Pharmacy | 135 Duryea Rd M385 | Melville, NY 11747 | | First Class Mail |
| Heraeus Incorporated | 770 Township Line Rd, Ste 300 | Yardley, PA 19067 | | | First Class Mail |
| Heritage Food Service Equipmen | aka Heritage Food Service Group In | P.O. Box 71595 | Chicago, IL 60694 | | First Class Mail |
| Heritage Masonry Restoration I | 222 Midler Park Dr | Syracuse, NY 13206 | | | First Class Mail |
| Herman Hvac Products LLC | 1919 E Main St | Rochester, NY 14609 | | | First Class Mail |
| Herrin Publishing Partners, LP | 255 Great Valley Pkwy, Ste 100 | Malvern, PA 19355 | | | First Class Mail |
| Hershey's Ice Cream | 1370 Upper Lenox Ave | Oneida, NY 13421 | | | First Class Mail |
| Hesc | P.O. Box 645182 | Cincinnati, OH 45264 | | | First Class Mail |
| Hettich Instruments, LP | 100 Cummings Ctr, Ste 136L | Beverly, MA 01915 | | | First Class Mail |
| Hewlett Packard Enterprise Co | P.O. Box 101032 | Atlanta, GA 30392 | | | First Class Mail |
| Hewlett-Packard Co | P.O. Box 101149 | Atlanta, GA 30392 | | | First Class Mail |
| Hfma | 3195 Eagle Way | Chicago, IL 60678 | | | First Class Mail |
| Hfmef | aka Healthcare Fin Mngmt Edu Found | 3 Westbrook Corporate Ctr, Ste 600 | Westchester, IL 60154 | | First Class Mail |
| High Peaks Resort | 2384 Saranac Ave | Lake Placid, NY 12946 | | | First Class Mail |
| Highland Capital Corp | 370 Pascack Rd, 2nd Fl | Township Of Washington, NJ 07676 | | | First Class Mail |
| Hilb Group Of New York LLC | 21000 Brookfield | Watertown, NY 13601 | | | First Class Mail |
| Hill & Markes | P.O. Box 7 | Amsterdam, NY 12010-0000 | | | First Class Mail |
| Hill & Markes Wholesale Dist | 1997 St Hwy 5S | Amsterdam, NY 12010 | | | First Class Mail |
| Hill Rom | P.O. Box 643592 | Pittsburg, PA 15264 | | | First Class Mail |
| Hilton Albany | 40 Lodge St | Albany, NY 12207 | | | First Class Mail |
| Hilton Boston Back Bay | 40 Dalton St | Boston, MA 02115 | | | First Class Mail |
| Hilton Garden Inn | 1290 Arsenal St | Watertown, NY 13601 | | | First Class Mail |
| Hilton Garden Inn At Albvy Med | 62 New Scotland Ave | Albany, NY 12208 | | | First Class Mail |
| Hilton Sandestin | 4000 Sandestin Blvd | Miramar Beach, FL 32550 | | | First Class Mail |
| HIS Professionals, LLC | Attn: William P Biaputoki | 10800 Melanie Ct | Oakton, VA 22124 | | First Class Mail |
| Hitachi Medical Systems | 1959 Summit Commerce Park | Twinsburg, OH 44087 | | | First Class Mail |
| Hobart Service | aka Food Equipment Group LLC | P.O. Box 2517 | Carol Stream, IL 60132 | | First Class Mail |
| Hobart Service, Itw Food Equip | P.O. Box 2517 | Carol Stream, NY 60132-2517 | | | First Class Mail |
| Holly Dunlap | Address Redacted | | | | First Class Mail |
| Holly Meakus | Address Redacted | | | | First Class Mail |
| Hologic Inc | 24506 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Hologic Inc | 6 Journey, Ste 325 | Aliso Viejo, CA 92656 | | | First Class Mail |
| Hologic Limited Partnership | aka Hologic Inc | 24506 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Homemakers of Western Ny Inc | P.O. Box 1264 | Buffalo, NY 14240 | | | First Class Mail |
| Homewood Suites By Hilton Medic | aka Homewood Suites By Hilton Edge | 530 Providence Park Dr E | Mobile, AL 36695 | | First Class Mail |
| Honytrust | Us Safe, LLC | 620 Erie Blvd W, Ste 100 | Syracuse, NY 13204 | | First Class Mail |
| Hospice of Jefferson County | 1398 Gotham St | Watertown, NY 13601 | | | First Class Mail |
| Hospira Worldwide | 75 Remittance Dr, Ste 6136 | Chicago, IL 60675 | | | First Class Mail |
| Houghton News | Attn: Carrie Houghton | 122 N Orchard St | Watertown, NY 13601 | | First Class Mail |
| Hovertech International | aka D.T. Davis Enterprpts | 4482 Innovation Way | Allentown, PA 18109 | | First Class Mail |
| Howard H Huang MD | Address Redacted | | | | First Class Mail |
| Howard Orthotics & Prosthet | 316 Sherman St | Watertown, NY 13601 | | | First Class Mail |
| Howland Pump & Supply Co Inc | 7611 State Hwy 68 | P.O. Box 295 | Ogdensburg, NY 13669 | | First Class Mail |
| HP Inc | aka Hewlett-Packard Company | P.O. Box 419120 | Boston, MA 02241 | | First Class Mail |
| Hr Works, Inc | aka G Quentin Holdings, Inc | 200 Willowbrook Office Park | Fairport, NY 14450 | | First Class Mail |
| Hub Rt Co | aka Ti Transport Inc | 11 W Red Oak Ln | White Plains, NY 10604 | | First Class Mail |
| Hudson Headwaters 340B LLC | aka Hudson Headwaters Health Netwo | P.O. Box 896 | Glens Falls, NY 12801 | | First Class Mail |
| Hudson Valley Community Colleg | Attn: Student Registration | 80 Vandenburgh Ave | Troy, NY 12180 | | First Class Mail |
| Hull Anesthesia | P.O. Box 2297 | Huntington Beach, CA 92647 | | | First Class Mail |
| Humana | aka Humana Lexington | P.O. Box 14750 | Lexington, KY 40512 | | First Class Mail |
| Humana Dental Ins Co | P.O. Box 14611 | Lexington, KY 40512 | | | First Class Mail |
| Humana Health Care Plans | P.O. Box 931655 | Atlanta, GA 31193 | | | First Class Mail |
| Humana Medicare Advantage | P.O. Box 14603 | Lexington, KY 40512 | | | First Class Mail |
| Humana Military- Tricare East | P.O. Box 8967 | Madison, WI 53708 | | | First Class Mail |
| Humane Restraint | 912 Bethel Cir | Waunakee, WI 53597 | | | First Class Mail |
| Hunter Ambrose International | 118 N Conistor Ln, Ste B 107 | Libertv, MO 64068 | | | First Class Mail |
| Hunter Ambrose Int'l | 62 S Lanes W Campbell Blvd, Unit 158 | Columbus Station, OH 44028 | | | First Class Mail |
| Huntington Technology Finance | 2285 Franklin Rd | Bloomfield Hills, MI 48302 | | | First Class Mail |
| Hurricane Medical | 5315 Lena Rd | Bradenton, FL 34211 | | | First Class Mail |
| Huxtt Boston Harbor | P.O. Box 843735 | Dallas, TX 75284 | | | First Class Mail |
| Hyatt Hotels of Florida Inc | aka Hyatt Regency Orlando | 9801 International Dr | Orlando, FL 32819 | | First Class Mail |
| Hyde-Stone Mechanical Contract | 22962 Marrock Cir | Watertown, NY 13601 | | | First Class Mail |

Exhibit A
Service List

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Hypertspe, Inc | 39 Haliada Dr | Lake George, NY 12845 | | | First Class Mail |
| iac 6021 | aka Intersocietal Accreditation | 6021 University Blvd, Ste 500 | Ellicott City, MD 21043 | | First Class Mail |
| Iatric Systems, Inc | 55 Inlet Harbor Rd, Unit 131 | Ponce Inlet, FL 32127 | | | First Class Mail |
| ICU Medical Inc | P.O. Box 848908 | Los Angeles, CA 90084 | | | First Class Mail |
| Icu Security & Private Investi | 22101 Foblco Rd, Ste 5 | Watertown, NY 13601 | | | First Class Mail |
| Idc New York 2013 | Attn: Registration Department | 6900 Grove Rd | Thorofare, NJ 08086 | | First Class Mail |
| Idemia | Attn: NY Eschoolsrvant | 6840 Carothers Pkwy, Ste 650 | Franklin, TN 37067 | | First Class Mail |
| Identicard/Jam Plastics | 39597 Treasury Ctr | Chicago, IL 60694 | | | First Class Mail |
| Identrust Svcs | P.O. Box 22070 | Salt Lake City, UT 84122 | | | First Class Mail |
| Idexx H Vermanio | Address Redacted | | | | First Class Mail |
| Idexle | 5376 52nd St | Grand Rapids, MI 49512 | | | First Class Mail |
| Ik Dover LP | 1 Moonwalker Rd | Fredonia, DE 19946 | | | First Class Mail |
| Illyana Stanridge | Address Redacted | | | | First Class Mail |
| Image Integration | 1005 W Fayette St | Syracuse, NY 13204 | | | First Class Mail |
| IMD Medical Design Corp | 282 Katonah Ave, Ste 548 | Katonah, NY 10536 | | | First Class Mail |
| Immaculate Heart Central | 1316 Ives St | Watertown, NY 13601 | | | First Class Mail |
| Immucor Inc | P.O. Box 102118 | Atlanta, GA 30368 | | | First Class Mail |
| Impact Graphix | 22438 New York, Ste 12 | Watertown, NY 13601 | | | First Class Mail |
| Imperial Door Controls Inc | 85 Oriskany Dr | Tonawanda, NY 14150 | | | First Class Mail |
| Imperium Data Networks, LLC | 8508 Benjamin Rd, Ste D | Tampa, FL 33634 | | | First Class Mail |
| Imprivata Inc | 20 City Pt | 480 Totten Pond Rd, 6th Fl | Waltham, MA 02451 | | First Class Mail |
| Imprivata Inc | 480 Totten Pond Rd, 6th Fl | 20 City Point | Waltham, MA 02451 | | First Class Mail |
| IMS Medical LLC | 306-6501 E Greenway Pkwy, Ste 103 | Scottsdale, AZ 85254 | | | First Class Mail |
| Imsert | P- 10783 Chapel Dr | Ft Drum, NY 13602 | | | First Class Mail |
| In Good Health | P.O. Box 525 | Victor, NY 14564 | | | First Class Mail |
| In2itive Business Solutions | Attn: Tara Overline | 9225 Indian Creek Pkwy, Ste 600 | Overland Park, KS 66210 | | First Class Mail |
| Indeed.com | 125 W 55th St | New York, NY 11211 | | | First Class Mail |
| Independent Health | Attn: Denise Orlowski-Ror | 511 Faber Lakes Dr | Buffalo, NY 14221 | | First Class Mail |
| Independent Ins Analysis | 19 Prospect Ridge, Ste 110 | Simsbury, CT 06070 | | | First Class Mail |
| Independent Insurance Analysts | 19 Prospect Ridge, Ste 310 | Simsbury, CT 06070 | | | First Class Mail |
| Indian River Ambulance Service | Attn: Iras Ugly Christmas Sweater Run | 65 Sand St | Philadelphia, NY 13673 | | First Class Mail |
| Indian River Central School | Attn: Tax Collector | 32735 B Co Rte 29 | Philadelphia, NY 13673 | | First Class Mail |
| Indian River Lakes Conservancy | 42982 Stine Rd | P.O. Box 27 | Redwood, NY 13679 | | First Class Mail |
| Indigo Inkwell | 35463 Lewis Loop | Carthage, NY 13619 | | | First Class Mail |
| Infinite Electronics Int'l Inc | 174792 Fitch | Irvine, CA 92614 | | | First Class Mail |
| Infinite Electronics Int'l Inc | 17792 Fitch | Irvine, CA 92614 | | | First Class Mail |
| Inforrmmx.com | P.O. Box 419779 | Boston, MA 02241 | | | First Class Mail |
| Infra Red Analyzers Inc | 65 Luman Dr | Williston, VT 05495 | | | First Class Mail |
| Infusystem | P.O. Box 734370 | Chicago, IL 60673 | | | First Class Mail |
| Ingry | 7107 La Vista Pl | Longmont, CO 80503 | | | First Class Mail |
| Inkwell Graphix Signs & Comm | 135 Eastern Blvd | Watertown, NY 13601 | | | First Class Mail |
| Inmar Intelligence | P.O. Box 752176 | Charlotte, NC 28725 | | | First Class Mail |
| Inmark LLC | P.O. Box 25571 | Edmonton, AB T5T 7E7 | Canada | | First Class Mail |
| Innomed Instrument Division | aka Innomed Inc | P.O. Box 116888 | Atlanta, GA 30368 | | First Class Mail |
| Innomed, Inc | 103 Estus Dr | Savannah, GA 31404 | | | First Class Mail |
| Innovatica LLC | 240 Kent Ave | Brooklyn, NY 11249 | | | First Class Mail |
| Innovative Capital LLC | 1489 Baltimore Pike, Bldg 400 | Springfield, PA 19064 | | | First Class Mail |
| Innovation Provider, Inc | aka Formerly Ability Network | P.O. Box 856015 | Minneapolis, MN 55485 | | First Class Mail |
| Inpro Corp | P.O. Box 720 | Muskego, WI 53150 | | | First Class Mail |
| Insant Imprints | 322 State St | Carthage, NY 13619 | | | First Class Mail |
| Intech Partners LLC | 27646 Commerce Oaks Dr | Conroe, TX 77385 | | | First Class Mail |
| Integra Lifesciences Corp | P.O. Box 404129 | Atlanta, GA 30384 | | | First Class Mail |
| Integrated Commercialization S | P.O. Box 959 | Valley Forge, PA 19482 | | | First Class Mail |
| Integrated Medical Systems Inc | P.O. Box 2725 | Columbus, GA 31902 | | | First Class Mail |
| Integris Equipment | P.O. Box 317 | Elma, NY 14059 | | | First Class Mail |
| Integritex, Inc | P.O. Box 99 | Pace Haven, NY 13855 | | | First Class Mail |
| Integrity Locums | P.O. Box 823424 | Philadelphia, PA 19182 | | | First Class Mail |
| Intelligent Medical Objects | P.O. Box 82 | Carol Stream, IL 60132 | | | First Class Mail |
| Interactivation Health Network | 11350 Mccormick Rd | Executive Plz II, Ste 400 | Hunt Valley, MD 21031 | | First Class Mail |
| Interbit Data | P.O. Box 705 | Natick, MA 01760 | | | First Class Mail |
| Interim Diagnostic Imaging, LLC | 1515 Brookville Crossing Way | Indianapolis, IN 46239 | | | First Class Mail |
| Interface Health LLC | 13421 Manchester Rd, Ste 208 | St Louis, MO 63131 | | | First Class Mail |
| Intermetro Industries Corp | P.O. Box 857124 | Minneapolis, MN 55485 | | | First Class Mail |
| Internal Revenue Service | PO Box 7346 | Philadelphia, PA 19101-7346 | | | First Class Mail |
| International Business Machine | P.O. Box 643600 | Pittsburgh, PA 15264 | | | First Class Mail |
| International E-Z Up Inc | 1900 2nd St | Norco, CA 92860 | | | First Class Mail |
| Interstate All Battery Center | 393 N Collingwood Ave | Syracuse, NY 13206 | | | First Class Mail |
| Intrepid Broadcasting | 242 Washington St, Ste 4A | Watertown, NY 13601 | | | First Class Mail |
| Intrepid Broadcasting Business | P.O. Box 436 | State College, PA 16804 | | | First Class Mail |
| Intuit | P.O. Box 52103 | Phoenix, AZ 85072 | | | First Class Mail |
| Intuitive Surgical Inc | 3440 Flair Dr, 133629 | El Monte, CA 91731 | | | First Class Mail |
| Invotec International Inc | 6833 Philips Industrial Blvd | Jacksonville, FL 32256 | | | First Class Mail |
| Iotip | aka Institute of Business Publicat | P.O. Box 1340 | Havertown, PA 19083 | | First Class Mail |
| IOIC | 44 Holland Ave | Albany, NY 12229 | | | First Class Mail |
| Iplh Corp | 24722 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Irene Harris | Address Redacted | | | | First Class Mail |
| Iroquois Healthcare Alliance | 15 Executive Park Dr | Clifton Park, NY 12065 | | | First Class Mail |
| Iroquois Healthcare Associatio | Attn: Mary Brisson | 5740 Commons Park | E Syracuse, NY 13057 | | First Class Mail |
| Irrevocable Spousal Limited Ac | 1 Main St, Ste 101 | Canton, NY 13617 | | | First Class Mail |
| IRS | 1973 N Rulon White Blvd | Ogden, UT 84201 | | | First Class Mail |
| IRS | Andover Service Center | Andover, MA 05501 | | | First Class Mail |
| IRS | Cincinnati, OH 45999 | | | | First Class Mail |
| IRS | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | First Class Mail |
| Isenesker Funeral Home, Inc | 5702 Waters Rd | Lowville, NY 13367 | | | First Class Mail |
| Iss | P.O. Box 13700-1066 | Philadelphia, PA 19191 | | | First Class Mail |
| Italian American Civic Assoc | aka Iaca | 192 Bellew Ave | Watertown, NY 13601 | | First Class Mail |
| Iva Yousey | Address Redacted | | | | First Class Mail |
| Ivan Drazek | Address Redacted | | | | First Class Mail |
| Ivans | P.O. Box 8500001 | Orlando, FL 32885 | | | First Class Mail |
| J & A Side Hustle, LLC | 17 Bridge St | Carthage, NY 13619 | | | First Class Mail |
| J David Schaefer MD | Address Redacted | | | | First Class Mail |
| J David Schaefer MD PLLC | Address Redacted | | | | First Class Mail |
| J J Keller & Assoc Inc | P.O. Box 735492 | Chicago, IL 60672 | | | First Class Mail |
| J J Keller & Associates Inc | P.O. Box 6609 | Carol Stream, IL 60197 | | | First Class Mail |
| J M Specialty Parts | 11489-Q Sorrento Valley Rd | San Diego, CA 92121 | | | First Class Mail |
| J2 Medical Supply, Inc | 30700 Russell Ranch Rd, Ste 250 | Westlake Village, CA 91362 | | | First Class Mail |
| Jack Wu, MD | Address Redacted | | | | First Class Mail |
| Jackson & Coker Locum Tenens | P.O. Box 277638 | Atlanta, GA 30384 | | | First Class Mail |
| Jackson Shatraw | Address Redacted | | | | First Class Mail |
| Jacob Robert Weller | Address Redacted | | | | First Class Mail |
| Jacqueline Butler | Address Redacted | | | | First Class Mail |
| Jacqueline F Bzerk | Address Redacted | | | | First Class Mail |
| Jada Moore | Address Redacted | | | | First Class Mail |
| Jaeger Medical America, Inc | 14050 Rebecca St, Bldg 4 | Moreno Valley, CA 92553 | | | First Class Mail |
| James A Bisher | Address Redacted | | | | First Class Mail |
| James A Ledwith | Address Redacted | | | | First Class Mail |
| James A O'Neill | Address Redacted | | | | First Class Mail |
| James Brady | Address Redacted | | | | First Class Mail |
| James Crowley | Address Redacted | | | | First Class Mail |
| James Jeffrey Farrel | Address Redacted | | | | First Class Mail |
| James Joseph Mccarthy | Address Redacted | | | | First Class Mail |
| James L Fahey | Address Redacted | | | | First Class Mail |
| James L Smith | Address Redacted | | | | First Class Mail |
| James Luke | Address Redacted | | | | First Class Mail |
| James M Brumley | Address Redacted | | | | First Class Mail |
| James M Doeran | Address Redacted | | | | First Class Mail |
| James R Laing | Address Redacted | | | | First Class Mail |
| James Thew | Address Redacted | | | | First Class Mail |
| James Uhlinger Sr | Address Redacted | | | | First Class Mail |
| James W Boula | Address Redacted | | | | First Class Mail |
| James W Sherwood MC PC | Address Redacted | | | | First Class Mail |
| James Whaling | Address Redacted | | | | First Class Mail |
| Jamie Guyette | Address Redacted | | | | First Class Mail |
| Jamie Wallace | Address Redacted | | | | First Class Mail |
| Jane Heian | Address Redacted | | | | First Class Mail |
| Jane M Barkley | Address Redacted | | | | First Class Mail |
| Jane M Doeran | Address Redacted | | | | First Class Mail |
| Janet Ramzou | Address Redacted | | | | First Class Mail |
| Janice Dolan | Address Redacted | | | | First Class Mail |
| Janice Norris | Address Redacted | | | | First Class Mail |
| Janin Group | P.O. Box 950 | Oswego, IL 60543 | | | First Class Mail |
| Janne Fountain | Address Redacted | | | | First Class Mail |
| Jarden Baltimore | Address Redacted | | | | First Class Mail |
| Jason Farm | Address Redacted | | | | First Class Mail |
| Jason Hunter | Address Redacted | | | | First Class Mail |
| Jason J Curran | Address Redacted | | | | First Class Mail |
| Jason Mccann | Address Redacted | | | | First Class Mail |
| Jaumé M & Frank L Mone | Address Redacted | | | | First Class Mail |
| Jaume Stephen | Address Redacted | | | | First Class Mail |
| Jaymee Reynolds | Address Redacted | | | | First Class Mail |
| JC Ehrlich Co, Inc | P.O. Box 13848 | Reading, PA 19612-3848 | | | First Class Mail |
| Jean Junk Associates Inc | 8975 Main St | Clarence, NY 14031 | | | First Class Mail |
| Jean M Naverette | Address Redacted | | | | First Class Mail |
| Jeanette Pierce | Address Redacted | | | | First Class Mail |
| Jeanne Mccann | Address Redacted | | | | First Class Mail |
| Jeda Environmental Inc | 273 S Grace River Rd | Massena, NY 13662 | | | First Class Mail |
| Jedmed Instrument Co | 5416 Jedmed Ct | St Louis, MO 63129 | | | First Class Mail |
| Jeff Penrise | Address Redacted | | | | First Class Mail |
| Jefferies & Co, Inc | 520 Madison Ave | New York, NY 10022 | | | First Class Mail |
| Jefferson Co Public Health | 531 Meade St | Watertown, NY 13601 | | | First Class Mail |
| Jefferson Community College | 1220 Coffeen St | Watertown, NY 13601 | | | First Class Mail |
| Jefferson Concrete Corp | 22850 Murrock Cir | Watertown, NY 13601 | | | First Class Mail |
| Jefferson County | County Attorney's Office | Attn: John L Saleb, Esq | 175 Arsenal St | Watertown, NY 13601 | First Class Mail |
| Jefferson County Agricultural | aka Jefferson County Fair | P.O. Box 8003 | Watertown, NY 13601 | | First Class Mail |
| Jefferson County Clerk | 175 Arsenal St | Watertown, NY 13601 | | | First Class Mail |
| Jefferson County Dss | 250 Arsenal St | Watertown, NY 13601 | | | First Class Mail |
| Jefferson County Journal | P.O. Box 68 | Adams, NY 13605 | | | First Class Mail |
| Jefferson County Sheriffs Off | 753 City Center Dr W | Watertown, NY 13601 | | | First Class Mail |
| Jefferson County Soco | 25056 Water St | Watertown, NY 13601 | | | First Class Mail |
| Jefferson County Treasurer | 175 Arsenal St | Watertown, NY 13601 | | | First Class Mail |
| Jefferson Physician Organizati | 25 Wise Pl, Ste 112 | Watertown, NY 13601 | | | First Class Mail |
| Jefferson Rehabilitation Cente | aka The Arc Jefferson - St Lawrenc | P.O. Box 41 | 380 Gaffney Dr | Watertown, NY 13601 | First Class Mail |

Exhibit A
Service List

| Creditor | | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Jefferson Warehouse | c/o Peter | 850 West St | Carthage, NY 13619 | | First Class Mail |
| Jeffords Steel & Engineering C | P.O. Box 40 | | Pattsburgh, NY 12901 | | First Class Mail |
| Jeffrey Aronowitz | Address Redacted | | | | First Class Mail |
| Jeffrey M Selchick | Address Redacted | | | | First Class Mail |
| Jenkins Hvac & General Contr | 56 Glesby Rd | | Gouverneur, NY 13642 | | First Class Mail |
| Jennifer Avery | Address Redacted | | | | First Class Mail |
| Jennifer Blanchard | Address Redacted | | | | First Class Mail |
| Jennifer J Cavanaugh | Address Redacted | | | | First Class Mail |
| Jennifer L Govde | Address Redacted | | | | First Class Mail |
| Jennifer L Vronquardt | Address Redacted | | | | First Class Mail |
| Jennifer Laplant | Address Redacted | | | | First Class Mail |
| Jennifer Mcdermid | Address Redacted | | | | First Class Mail |
| Jennifer Mcintyre | Address Redacted | | | | First Class Mail |
| Jennifer Meagher | Address Redacted | | | | First Class Mail |
| Jennifer Meagher | Address Redacted | | | | First Class Mail |
| Jennifer Schermerhorn | Address Redacted | | | | First Class Mail |
| Jennifer Staplin | Address Redacted | | | | First Class Mail |
| Jennifer Stoops | Address Redacted | | | | First Class Mail |
| Jennifer Waite | Address Redacted | | | | First Class Mail |
| Jenny Russo | Address Redacted | | | | First Class Mail |
| Jeremy A Carpenter | Address Redacted | | | | First Class Mail |
| Jeremy J Brunet | Address Redacted | | | | First Class Mail |
| Jerian O'Dell | Address Redacted | | | | First Class Mail |
| Jerry Pearson | Address Redacted | | | | First Class Mail |
| Jerry's Run For Cancer | 3788 County Rte 6 | | Hammond, NY 13646 | | First Class Mail |
| Jesica L Nichols | Address Redacted | | | | First Class Mail |
| Jesse D Jr Murray | Address Redacted | | | | First Class Mail |
| Jesse F Barr | Address Redacted | | | | First Class Mail |
| Jessey Gates | Address Redacted | | | | First Class Mail |
| Jessica Barr | Address Redacted | | | | First Class Mail |
| Jessica Bise | Address Redacted | | | | First Class Mail |
| Jessica Condino | Address Redacted | | | | First Class Mail |
| Jessica Fairbrother | Address Redacted | | | | First Class Mail |
| Jessica Fairbrother | Address Redacted | | | | First Class Mail |
| Jessica Hayden | Address Redacted | | | | First Class Mail |
| Jessica L Ames | Address Redacted | | | | First Class Mail |
| Jessica L Delair | Address Redacted | | | | First Class Mail |
| Jessica Marie Robinson | Address Redacted | | | | First Class Mail |
| Jessica Thornton | Address Redacted | | | | First Class Mail |
| Jessicalee Hollis PNP-C | Address Redacted | | | | First Class Mail |
| Jesty Abraham | Address Redacted | | | | First Class Mail |
| Jhenna Laflair | Address Redacted | | | | First Class Mail |
| Jibeofor Anuloawu | Address Redacted | | | | First Class Mail |
| Jill Rice | Address Redacted | | | | First Class Mail |
| Jillian Marra | Address Redacted | | | | First Class Mail |
| Jillian Mccartney | Address Redacted | | | | First Class Mail |
| Jim Coleman, Ltd | 1500 S Hicks Rd, Ste 400 | | Rolling Meadows, IL 60008 | | First Class Mail |
| Jimmy Romero | Address Redacted | | | | First Class Mail |
| Jm Industrial Contracting Inc | 6701 Van Buren Rd | | Warners, NY 13614 | | First Class Mail |
| Jm Orthotics | 525 N 1300 E | | St George, UT 84770 | | First Class Mail |
| JMS Mechanical Contractors | 526 Washington St | | Ogdensburg, NY 13669 | | First Class Mail |
| Joan H Austin | Address Redacted | | | | First Class Mail |
| Joanne Atkinson | Address Redacted | | | | First Class Mail |
| Jocelyn Azinar Beene MD | Address Redacted | | | | First Class Mail |
| Jodi Delles | Address Redacted | | | | First Class Mail |
| Jodi Maccue | Address Redacted | | | | First Class Mail |
| Jodi Wilson | Address Redacted | | | | First Class Mail |
| Joe Virkler | Address Redacted | | | | First Class Mail |
| Joel Lalone Consulting | 428 Flower Ave W | | Watertown, NY 13601 | | First Class Mail |
| Joel M Coneway | Address Redacted | | | | First Class Mail |
| Joel S Foisy | Address Redacted | | | | First Class Mail |
| Joel Schuyler | Address Redacted | | | | First Class Mail |
| Joerns Healthcare LLC | 2430 Whitehall Park Dr, Ste 100 | | Charlotte, NC 28273 | | First Class Mail |
| John Butler | Address Redacted | | | | First Class Mail |
| John C Carrance | Address Redacted | | | | First Class Mail |
| John Cranker | Address Redacted | | | | First Class Mail |
| John Exford | Address Redacted | | | | First Class Mail |
| John F Ceresoli | Address Redacted | | | | First Class Mail |
| John Kindon | Address Redacted | | | | First Class Mail |
| John Kutzuba Legendary Floor | aka Legendary Floor Covering | 318 Schaffer Ave Apt 4 | Syracuse, NY 13206 | | First Class Mail |
| John L Seymour | Address Redacted | | | | First Class Mail |
| John O'Grady | Address Redacted | | | | First Class Mail |
| John R Badlam | Address Redacted | | | | First Class Mail |
| John Reagan | Address Redacted | | | | First Class Mail |
| John Ringhisen | Address Redacted | | | | First Class Mail |
| John Saur | Address Redacted | | | | First Class Mail |
| John Stenard | Address Redacted | | | | First Class Mail |
| John W Danforth Co | 300 Colvin Woods Pkwy | | Tonawanda, NY 14150 | | First Class Mail |
| John Wiley & Sons, Inc | P.O. Box 416502 | | Boston, MA 02241 | | First Class Mail |
| Johnny D's | Attn: David & Robyn Bartlett | 1 Public Sq | Watertown, NY 13601 | | First Class Mail |
| Johnson & Johnson Health Car | aka Depuy / Endo / Ethicon | 5972 Collection Dr | Chicago, IL 60693 | | First Class Mail |
| Johnson & Johnson Healthcare S | Attn: Catherine Gaffey 2222C | 425 Hoes Ln | Piscataway, NJ 08855 | | First Class Mail |
| Johnson & Roundtree Premium | 6160 Lusk Blvd, Ste C203 | | San Diego, CA 92121 | | First Class Mail |
| Johnson and Johnson Health Care | 1 Johnson & Johnson Plz | | New Brunswick, NJ 08933 | | First Class Mail |
| Johnson Corner Mart | aka Corner J 13619 Inc | 16 Bridge St | Carthage, NY 13619 | | First Class Mail |
| Johnson Newspaper Corp | 260 Washington St | | Watertown, NY 13601 | | First Class Mail |
| Johnson Service | 16 Bridge St | | Carthage, NY 13619 | | First Class Mail |
| Johnston | aka Johnston Paper | 2 Eagle Dr | Auburn, NY 13021 | | First Class Mail |
| Johnston Boiler Co | 300 Pine St | | P.O. Box 300 | Ferrysburg, MI 49409 | First Class Mail |
| Johnston Paper | Address Redacted | | | | First Class Mail |
| Johnstone Supply | 828 Burnet Ave | | Syracuse, NY 13203 | | First Class Mail |
| Joint Commission | 1 Renaissance Blvd | | Oakbrook Ter, IL 60181 | | First Class Mail |
| Joint Commission On Accreditat | P.O. Box 734505 | | Chicago, IL 60673 | | First Class Mail |
| Joint Commission Resources | 16353 Collections Center Dr | | Chicago, IL 60693 | | First Class Mail |
| Jolene Lafrance | Address Redacted | | | | First Class Mail |
| Jolene Lesage | Address Redacted | | | | First Class Mail |
| Jolene Munger | Address Redacted | | | | First Class Mail |
| Jon Piche | Address Redacted | | | | First Class Mail |
| Jonas Swartzentruber | Address Redacted | | | | First Class Mail |
| Jonathan Jerome | Address Redacted | | | | First Class Mail |
| Jonathan Tunstall | Address Redacted | | | | First Class Mail |
| Jonathan Young | Address Redacted | | | | First Class Mail |
| Joniece Harradine | Address Redacted | | | | First Class Mail |
| Jordan Boungnlon | Address Redacted | | | | First Class Mail |
| Jordan Ives | Address Redacted | | | | First Class Mail |
| Jorge A Castillo | Address Redacted | | | | First Class Mail |
| Jorie Healthcare Partners LLC | 1211 W 22nd St, Ste 910 | | Oak Brook, IL 60523 | | First Class Mail |
| Jose O'Connors | Address Redacted | | | | First Class Mail |
| Jose Rios | Address Redacted | | | | First Class Mail |
| Joselyn Chopsis | Address Redacted | | | | First Class Mail |
| Joseph Coughlin | Address Redacted | | | | First Class Mail |
| Joseph Coughlin | Address Redacted | | | | First Class Mail |
| Joseph Flihan Co | P.O. Box 4039 | | Utica, NY 13504 | | First Class Mail |
| Joseph G Millard | Address Redacted | | | | First Class Mail |
| Joseph G Millard | Address Redacted | | | | First Class Mail |
| Joseph G Morley | Address Redacted | | | | First Class Mail |
| Joseph Gianfagna | Address Redacted | | | | First Class Mail |
| Joseph Guenet | Address Redacted | | | | First Class Mail |
| Joseph Kennoff | Address Redacted | | | | First Class Mail |
| Joseph Medico | Address Redacted | | | | First Class Mail |
| Joseph W Millard | Address Redacted | | | | First Class Mail |
| Joshua Caruso RPA-C | Address Redacted | | | | First Class Mail |
| Joshua Howland | Address Redacted | | | | First Class Mail |
| Joshua Howland | Address Redacted | | | | First Class Mail |
| Joshua Kaufmann | Address Redacted | | | | First Class Mail |
| Joyce A Mcdougal | Address Redacted | | | | First Class Mail |
| Joyce L Chevrier | Address Redacted | | | | First Class Mail |
| Joyce Pitts | Address Redacted | | | | First Class Mail |
| Joyce Wilder | Address Redacted | | | | First Class Mail |
| Jpw Riggers | 6376 Thompson Rd | | Syracuse, NY 13206 | | First Class Mail |
| Jpw Structural Contracting Inc | aka Auto Clave Repair | 6376 Thompson Rd | Syracuse, NY 13206 | | First Class Mail |
| Jreck Subs | 210 State St | | Carthage, NY 13619 | | First Class Mail |
| Juan Carrasco | Address Redacted | | | | First Class Mail |
| Judith B Rudd | Address Redacted | | | | First Class Mail |
| Judith Houppert | Address Redacted | | | | First Class Mail |
| Judith Vankennen | Address Redacted | | | | First Class Mail |
| Judithe A Barrett | Address Redacted | | | | First Class Mail |
| Judy Maccue | Address Redacted | | | | First Class Mail |
| Julia Hadley | Address Redacted | | | | First Class Mail |
| Julia Jelfield | Address Redacted | | | | First Class Mail |
| Julia R Blair | Address Redacted | | | | First Class Mail |
| Juliann H Cliff | Address Redacted | | | | First Class Mail |
| Julie & Samuel Bush | Address Redacted | | | | First Class Mail |
| Julie Anne Boccolatti | Address Redacted | | | | First Class Mail |
| Julie Gill | Address Redacted | | | | First Class Mail |
| Julie Roy | Address Redacted | | | | First Class Mail |
| Julie Ward | Address Redacted | | | | First Class Mail |
| Jump Crew LLC | aka Marcus Media LLC | 501 Great Circle Rd, Ste 200 | Nashville, TN 37228 | | First Class Mail |
| June Arndt | Address Redacted | | | | First Class Mail |
| Juniper Development & Mfg | 6018 S Highlands Ave | | Madison, WI 53705 | | First Class Mail |
| Just The Right Stuff | 103 Twin Oaks Dr | | Syracuse, NY 13206 | | First Class Mail |
| Justin Cerone | Address Redacted | | | | First Class Mail |
| Justin Sorensen | Address Redacted | | | | First Class Mail |
| K&T Striping | 15212 County Rte 76 | | Adams Center, NY 13606 | | First Class Mail |
| Kaemarie West | Address Redacted | | | | First Class Mail |
| Kaileigh Bonno | Address Redacted | | | | First Class Mail |
| Kaira Fetta | Address Redacted | | | | First Class Mail |
| Kaitlyn Johnson | Address Redacted | | | | First Class Mail |
| Kalee Bentz | Address Redacted | | | | First Class Mail |
| Kalsoom Khan | Address Redacted | | | | First Class Mail |
| Kaman Industrial Technologies | P.O. Box 74566 | | Chicago, IL 60696 | | First Class Mail |
| Karalee Hunter | Address Redacted | | | | First Class Mail |
| Karen A Bush | Address Redacted | | | | First Class Mail |

Exhibit A
Service List

| Creditor | Address | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Karen Fish | Address Redacted | | | | | | First Class Mail |
| Karen L Carlton | Address Redacted | | | | | | First Class Mail |
| Karen Mason | Address Redacted | | | | | | First Class Mail |
| Karen Nevills | Address Redacted | | | | | | First Class Mail |
| Karen Nevills | Address Redacted | | | | | | First Class Mail |
| Karen Noyes | Address Redacted | | | | | | First Class Mail |
| Karen Pate | Address Redacted | | | | | | First Class Mail |
| Karin Hall | Address Redacted | | | | | | First Class Mail |
| Karl Hunziker | Address Redacted | | | | | | First Class Mail |
| Karl Storz Endoscopy-America, Inc | File No 53514 | Los Angeles, CA 90074 | | | | | First Class Mail |
| Karla Laframboise | Address Redacted | | | | | | First Class Mail |
| Karla Lauenstein | Address Redacted | | | | | | First Class Mail |
| Karlye Jennings | Address Redacted | | | | | | First Class Mail |
| Karthik Madhavan | Address Redacted | | | | | | First Class Mail |
| Kassouf Healthcare Solutions LLC | 2101 Highland Ave S, Ste 350 | Birmingham, AL 35205 | | | | | First Class Mail |
| Katelyn Lee | Address Redacted | | | | | | First Class Mail |
| Katelyn Pucnicci | Address Redacted | | | | | | First Class Mail |
| Katelyn R Autry-Agee | Address Redacted | | | | | | First Class Mail |
| Katena Products Inc | P.O. Box 411412 | Boston, MA 02241 | | | | | First Class Mail |
| Katherine A Whitmarsh | Address Redacted | | | | | | First Class Mail |
| Katherine Draper | Address Redacted | | | | | | First Class Mail |
| Katherine Kreutz | Address Redacted | | | | | | First Class Mail |
| Katherine Vecchio | Address Redacted | | | | | | First Class Mail |
| Kathleen A Walters | Address Redacted | | | | | | First Class Mail |
| Kathleen Boyanski | Address Redacted | | | | | | First Class Mail |
| Kathleen E Bowser | Address Redacted | | | | | | First Class Mail |
| Kathleen Finnerty | Address Redacted | | | | | | First Class Mail |
| Kathleen Piper | Address Redacted | | | | | | First Class Mail |
| Kathryn Baker | Address Redacted | | | | | | First Class Mail |
| Kathryn Hartz | Address Redacted | | | | | | First Class Mail |
| Kathryn McHugh | Address Redacted | | | | | | First Class Mail |
| Kathryn McHugh | Address Redacted | | | | | | First Class Mail |
| Kathy J Bullock | Address Redacted | | | | | | First Class Mail |
| Kathy Santamour | Address Redacted | | | | | | First Class Mail |
| Kathyrn Bickford | Address Redacted | | | | | | First Class Mail |
| Katom Restaurant Supply, Inc | 305 Katom Dr | Kodak, TN 37764 | | | | | First Class Mail |
| Katrina Nortz | Address Redacted | | | | | | First Class Mail |
| Kay Genow | Address Redacted | | | | | | First Class Mail |
| Kaycie Jensen | Address Redacted | | | | | | First Class Mail |
| Kaydie Lyntaker | Address Redacted | | | | | | First Class Mail |
| Kci USA | P.O. Box 301557 | Dallas, TX 75303 | | | | | First Class Mail |
| Keane Ins Group Inc | 135 W Adams Ave | St Louis, MO 63122 | | | | | First Class Mail |
| Keane Insurance Group Inc | 135 W Adams Ave | St Louis, MO 63122 | | | | | First Class Mail |
| Keitha Mullin | Address Redacted | | | | | | First Class Mail |
| Kelley Bros | Colvin Station | P.O. Box 177 | Syracuse, NY 13205 | | | | First Class Mail |
| Kelley Bros, LLC | 75 Remittance Dr, Ste 6203 | Chicago, IL 60675 | | | | | First Class Mail |
| Kelley Bros, LLC | Colvin Station | P.O. Box 177 | Syracuse, NY 13205 | | | | First Class Mail |
| Kelli Schirmer | Address Redacted | | | | | | First Class Mail |
| Kelly Anderson | Address Redacted | | | | | | First Class Mail |
| Kelly Johnson | Address Redacted | | | | | | First Class Mail |
| Kelly Kowalczyk | Address Redacted | | | | | | First Class Mail |
| Kelly L Amo | Address Redacted | | | | | | First Class Mail |
| Kelly Nowell | Address Redacted | | | | | | First Class Mail |
| Kelly Schulte | Address Redacted | | | | | | First Class Mail |
| Kelly Services | P.O. Box 820405 | Philadelphia, PA 19182 | | | | | First Class Mail |
| Kelly Svcs | P.O. Box 820405 | Philadelphia, PA 19182 | | | | | First Class Mail |
| Kelsey Mallura PA | Address Redacted | | | | | | First Class Mail |
| Kempney Air | 10765 Limburg Forks Rd | Carthage, NY 13619 | | | | | First Class Mail |
| Kenneth Buckley | Address Redacted | | | | | | First Class Mail |
| Kenneth Eysaman | Address Redacted | | | | | | First Class Mail |
| Kenneth Hilborne | Address Redacted | | | | | | First Class Mail |
| Kenneth Johnson | Address Redacted | | | | | | First Class Mail |
| Kenneth L Burns | Address Redacted | | | | | | First Class Mail |
| Kenny D Tinker | Address Redacted | | | | | | First Class Mail |
| Kerh Group LLC | P.O. Box 207 | Parker Ford, PA 19457 | | | | | First Class Mail |
| Kestrel Crafts & Cleaning | Attn: Lisa Gould | 25054 Cooper Ave | Calcium, NY 13616 | | | | First Class Mail |
| Kevin Deniscola | Address Redacted | | | | | | First Class Mail |
| Kevin Graszi, MD | Address Redacted | | | | | | First Class Mail |
| Kevin Voto | Address Redacted | | | | | | First Class Mail |
| Kevin W Dunkelberg | Address Redacted | | | | | | First Class Mail |
| KeyBank, NA | 200 Washington St | Watertown, NY 13601 | | | | | First Class Mail |
| KeyBank, NA | Mailcode NY-32-02-000 | 7111 Westchester Ave | White Plains, NY 10604 | | | | First Class Mail |
| KeyBank, NA, Key Government Finance, Inc | 1000 South McCaslin Blvd | Superior, CO 80027 | | | | | First Class Mail |
| Keysurgical | P.O. Box 644063 | Pittsburgh, PA 15264 | | | | | First Class Mail |
| Kianna Enaco | Address Redacted | | | | | | First Class Mail |
| Kiefer & Associates | 1700 Kiefer Dr | Zion, IL 60099 | | | | | First Class Mail |
| Kilbourn's Cleaning | 24379 Main St | Felts Mills, NY 13638 | | | | | First Class Mail |
| Killian Shumer | Address Redacted | | | | | | First Class Mail |
| Kim Carr | Address Redacted | | | | | | First Class Mail |
| Kim Cody | Address Redacted | | | | | | First Class Mail |
| Kimberly Babcock | Address Redacted | | | | | | First Class Mail |
| Kimberly Ginyard | Address Redacted | | | | | | First Class Mail |
| Kimberly Gordon | Address Redacted | | | | | | First Class Mail |
| Kimberly Jackson | Address Redacted | | | | | | First Class Mail |
| Kimberly Larock | Address Redacted | | | | | | First Class Mail |
| Kimberly Palma | Address Redacted | | | | | | First Class Mail |
| Kimone Issa | aka Babylon Medical, Pllc | 40 Mtn Brook Dr | Vestal, NY 13850 | | | | First Class Mail |
| Kinequip Inc | 365 Old Niagara Falls Blvd | Buffalo, NY 14228 | | | | | First Class Mail |
| Kingsley Malcolm | Address Redacted | | | | | | First Class Mail |
| Kinney Drugs | 401 State St | Carthage, NY 13619 | | | | | First Class Mail |
| Kinney Drugs Foundation | 29 E Main St | Gouverneur, NY 13642 | | | | | First Class Mail |
| Kirwan Surgical Products | 180 Enterprise Dr | P.O. Box 427 | Marshfield, MA 02050 | | | | First Class Mail |
| Klarity Medical Products, LLC | 600 Industrial Pkwy | Heath, OH 43056 | | | | | First Class Mail |
| Kleinatt Winters Juveller Southard & Stevens, LLP | | | | | | kiss@klestadt.com | Email |
| Kleinatt Winters Juveller Southard & Stevens, LLP | | | | | | ssouthard@klestadt.com | Email |
| Klm | 28280 Alta Vista Ave | Valencia, CA 91355 | | | | | First Class Mail |
| KLS Cleaning Services | Address Redacted | | | | | | First Class Mail |
| KLS Cleaning Svcs | 600 S Washington St | Carthage, NY 13619 | | | | | First Class Mail |
| Kls Martin Group | aka Kls Martin Lp | 11201 St Johns Industrial Pkwy S | Jacksonville, FL 32246 | | | | First Class Mail |
| Knowbe4 Inc | P.O. Box 734977 | Dallas, TX 75373 | | | | | First Class Mail |
| Knox Associates Inc | 1601 W Deer Valley Rd | Phoenix, AZ 85027 | | | | | First Class Mail |
| Kome Osaghale, MD | Address Redacted | | | | | | First Class Mail |
| Koniva Medical | 530 E Genesis St, Ste 20 | Syracuse, NY 13220 | | | | | First Class Mail |
| Kortany Morgan | Address Redacted | | | | | | First Class Mail |
| KPC-NY LLC | 2251 Sweeney Dr | Clinton, PA 15206 | | | | | First Class Mail |
| Kpmg LLP | 501 Riverside Ave, Ste 500 | Jacksonville, FL 32202 | | | | | First Class Mail |
| Krafft Cleaning Service, Inc | 2305.5 US Rte 11 | Watertown, NY 13601 | | | | | First Class Mail |
| Kramex | P.O. Box 90477 | Chicago, IL 60696 | | | | | First Class Mail |
| Krista Kelly | Address Redacted | | | | | | First Class Mail |
| Krista Pero | Address Redacted | | | | | | First Class Mail |
| Kristen Hewitt | Address Redacted | | | | | | First Class Mail |
| Kristen Kormanyos | Address Redacted | | | | | | First Class Mail |
| Kristi Labrie | Address Redacted | | | | | | First Class Mail |
| Kristin Cook | Address Redacted | | | | | | First Class Mail |
| Kristina Manchester | Address Redacted | | | | | | First Class Mail |
| Kristina Parmigiani | Address Redacted | | | | | | First Class Mail |
| Kristina Simrogsi | Address Redacted | | | | | | First Class Mail |
| Kristine Battersby | Address Redacted | | | | | | First Class Mail |
| Kroll Background America Inc | P.O. Box 847514 | Dallas, TX 75284 | | | | | First Class Mail |
| Krs Global Biotechnology Inc | 791 Park of Commerce Blvd, Ste 600 | Boca Raton, FL 33487 | | | | | First Class Mail |
| Kurin Inc | 10755 Scripps Poway Pkwy, Ste 257 | San Diego, CA 92131 | | | | | First Class Mail |
| Kyla Oliver | Address Redacted | | | | | | First Class Mail |
| Kyle Duchann | Address Redacted | | | | | | First Class Mail |
| Kyle Volo | Address Redacted | | | | | | First Class Mail |
| Kyle Westlake | Address Redacted | | | | | | First Class Mail |
| Kylie Woods | Address Redacted | | | | | | First Class Mail |
| Kyocera Mita American Inc | 225 Sand Rd | Fairfield, NJ 7004 | | | | | First Class Mail |
| Laarni Sobrepuil | Address Redacted | | | | | | First Class Mail |
| Lab Safety Supply Inc | P.O. Box 5004 | Janesville, WI 53547 | | | | | First Class Mail |
| Labcorp of America Holdings | P.O. Box 12140 | Burlington, NC 27216 | | | | | First Class Mail |
| Labcorp of America Holdings | 531 S Spring St | Burlington, NC 27215 | | | | | First Class Mail |
| Labor Law Center Inc | 12534 Valley View St | Garden Grove, CA 92845 | | | | | First Class Mail |
| Laboratory Alliance of Cny, Ll | Attn: Michele Rioux | 115 Continuum Dr, Ste 2A | Liverpool, NY 13088 | | | | First Class Mail |
| Laboratory Supply Co | aka Labsco | P.O. Box 670269 | Dallas, TX 75267 | | | | First Class Mail |
| Labonx Medical Technologies Co | P.O. Box 734615 | Chicago, IL 60673 | | | | | First Class Mail |
| Labsco | 1951 Bishop Ln, Ste 300 | Louisville, KY 40218 | | | | | First Class Mail |
| Laerdal Medical Corp | Lock Box 784987 | Philadelphia, PA 19178 | | | | | First Class Mail |
| Lafayette Instrument Co | 3700 Sagamore Pkwy N | Lafayette, IN 47904 | | | | | First Class Mail |
| Laflamme Fuels, LLC | 20202 Youngs Rd | Watertown, NY 13601 | | | | | First Class Mail |
| Laksham Prasad, MD | Address Redacted | | | | | | First Class Mail |
| Lamar | 5947 E Molloy Rd | Syracuse, NY 13211 | | | | | First Class Mail |
| Land & Wheels | 7811 N 86th St | Milwaukee, WI 53224 | | | | | First Class Mail |
| Landauer Inc | P.O. Box 809051 | Chicago, IL 60680 | | | | | First Class Mail |
| Language Line Services | P.O. Box 202564 | Dallas, TX 75320 | | | | | First Class Mail |
| Lapel Pins Plus Network LLC | aka Challenge Coins Plus | 5840 Red Bug Lake Rd, Ste 35 | Winter Springs, FL 32708 | | | | First Class Mail |
| Larry D Jr Boughton | Address Redacted | | | | | | First Class Mail |
| Larry D Jr Boughey | Address Redacted | | | | | | First Class Mail |
| Larry Haverter | Address Redacted | | | | | | First Class Mail |
| Larry L Fuller | Address Redacted | | | | | | First Class Mail |
| Larry Larbeer | Address Redacted | | | | | | First Class Mail |
| Lasalle Solutions | 6111 N River Rd, 9th Fl | Rosemont, IL 60018 | | | | | First Class Mail |
| Laser Locators | 13933 Lynmar Blvd | Tampa, FL 33626 | | | | | First Class Mail |
| Laura Barse | Address Redacted | | | | | | First Class Mail |
| Laura Cook | Address Redacted | | | | | | First Class Mail |
| Laura Green | Address Redacted | | | | | | First Class Mail |
| Laura L Green | Address Redacted | | | | | | First Class Mail |
| Laura Mccallops | Address Redacted | | | | | | First Class Mail |
| Laura Wallace | Address Redacted | | | | | | First Class Mail |
| Laura Wesar | Address Redacted | | | | | | First Class Mail |
| Laura Yost | Address Redacted | | | | | | First Class Mail |
| Laurel Shambo | Address Redacted | | | | | | First Class Mail |
| Lauren Abney | Address Redacted | | | | | | First Class Mail |

Exhibit A
Service List

| Creditor | Address | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|
| Laurie Butler | Address Redacted | | | | | First Class Mail |
| Laurie Pickert | Address Redacted | | | | | First Class Mail |
| Law Office of David B Gourison | 407 Sherman St | Watertown, NY 13601 | | | | First Class Mail |
| Lawler Commercial Properties | 85 Worth Rd | Sackets Harbor, NY 13685 | | | | First Class Mail |
| Lawrence Hacseler | Address Redacted | | | | | First Class Mail |
| Lawrence L Stamatel | Address Redacted | | | | | First Class Mail |
| Lawrence Littell, Do | Address Redacted | | | | | First Class Mail |
| Lawrence Luo | Address Redacted | | | | | First Class Mail |
| Lawrence R Cambalik | Address Redacted | | | | | First Class Mail |
| Lawrence Recruiting Specialist | P.O. Box 310781 | Des Moines, IA 50331 | | | | First Class Mail |
| Lawrence Young | Address Redacted | | | | | First Class Mail |
| Lawson Products Inc | P.O. Box 809401 | Chicago, IL 60680 | | | | First Class Mail |
| Lawton Electric Co | 148 Cemetery Rd | Ogdensburg, NY 13669 | | | | First Class Mail |
| LC Real Estate Properties, LLC | c/o Bousquet Holstein PLLC | Attn: John L Valentino | 110 W Fayette St | 1 Lincoln Ctr, Ste 1000 | Syracuse, NY 13202-1190 | First Class Mail |
| LC Real Estate Properties, LLC | c/o Young Law Office, PLLC | Attn: Michael F Young, Esq | 7659 S State St | Lowville, NY 13367 | | First Class Mail |
| LCRE Properties LLC | 18841 US Rte 11 | Watertown, NY 13601 | | | | First Class Mail |
| Lcre Properties LLC | 2005.E Summit View Blvd, Ste 4 | Watertown, NY 13601 | | | | First Class Mail |
| Le Moyne College | 1419 Salt Springs Rd | Syracuse, NY 13214 | | | | First Class Mail |
| Leadingage New York | 13 British American Blvd, Ste 2 | Latham, NY 12110 | | | | First Class Mail |
| Leah Hitchcock | Address Redacted | | | | | First Class Mail |
| Learnwell | 2 Main St, Ste A | Plymouth, MA 02360 | | | | First Class Mail |
| Leasing Associates of Barrington, Inc | 220 N River St | E Dundee, IL 60118 | | | | First Class Mail |
| LecLiamson | P.O. Box 780054 | Philadelphia, PA 19178 | | | | First Class Mail |
| Lee Clary | Address Redacted | | | | | First Class Mail |
| Lee H Alin | Address Redacted | | | | | First Class Mail |
| Lee N Morrison | Address Redacted | | | | | First Class Mail |
| Leica Biosystems Richmond | 14008 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Leica Biosystems St Louis LLC | 5918 Evergreen Blvd | St Louis, MO 63134 | | | | First Class Mail |
| Leilani M Garcia | Address Redacted | | | | | First Class Mail |
| Lemative Vascular Inc | P.O. Box 978979 | Dallas, TX 75397 | | | | First Class Mail |
| Lennex Center LLC | Attn: Paul A Levine | 677 Broadway, 8th Fl | Albany, NY 12207 | | | First Class Mail |
| Lenora E Butterfield | Address Redacted | | | | | First Class Mail |
| Lenore M Hennessey | Address Redacted | | | | | First Class Mail |
| Lenovo (United States) Inc | 8001 Development Dr | Morrisville, NC 27560 | | | | First Class Mail |
| Lenstec | 1765 Commerce Ave N | St Petersburg, FL 33716 | | | | First Class Mail |
| Leo Patchin | Address Redacted | | | | | First Class Mail |
| Leslie Terry | Address Redacted | | | | | First Class Mail |
| Lesro Industries, Inc | 1 Griffin Rd | Bloomfield, CT 06002 | | | | First Class Mail |
| Lewis Co ApSoc | Attn: Jesse Schantz | 9959 St Rt 26 | Lowville, NY 13367 | | | First Class Mail |
| Lewis Co Dept of Social Serv | P.O. Box 193 | Lowville, NY 13367 | | | | First Class Mail |
| Lewis Co Public Health | Attn: Pcancer Services Program | 7785 N State St | Lowville, NY 13367 | | | First Class Mail |
| Lewis County Dept Soc Serv | c/o Sheila Zehr | P.O. Box 193 | Lowville, NY 13367 | | | First Class Mail |
| Lewis County General Hospital | 7785 N State St | Lowville, NY 13367 | | | | First Class Mail |
| Lewis County Residential Healt | 7785 N State St | Lowville, NY 13367 | | | | First Class Mail |
| Lewis County Search & Rescue | P.O. Box 247 | Lowville, NY 13367 | | | | First Class Mail |
| Lewis County Sheriff | P.O. Box 233 | Lowville, NY 13367 | | | | First Class Mail |
| Lewis Zulick | Address Redacted | | | | | First Class Mail |
| Lexi Comp Inc | Attn: Leslie Renninger | 1100 Terex Rd | Hudson, OH 44236 | | | First Class Mail |
| Lex-Tech Surgical Inc | 455 State Rte 29 | Greenwich, NY 12834 | | | | First Class Mail |
| LGC Clinical Diagnostics Inc | Dept Ch 16362 | Palantine, IL 60055 | | | | First Class Mail |
| Liberty Mutual | P.O. Box 7715 | London, KY 40742 | | | | First Class Mail |
| Liberty Utilities | P.O. Box 270 | Massena, NY 13662 | | | | First Class Mail |
| Life Ins Co Of Boston & Wf | Life Insurance Co Of Boston & New York | P.O. Box 55068 | Boston, MA 02205 | | | First Class Mail |
| Life Science Laboratories Inc | 5854 Butternut Dr | E Syracuse, NY 13057 | | | | First Class Mail |
| Lifeline Software Inc | 161 Commerce Rd, Ste 3 | Boynton Beach, FL 33426 | | | | First Class Mail |
| Lifeline Systems Inc | 111 Lawrence St | Framingham, MA 01702 | | | | First Class Mail |
| Lifenet Health | P.O. Box 79636 | Baltimore, MD 21279 | | | | First Class Mail |
| Lifetime Benefit Solutions | P.O. Box 5510 | Binghamton, NY 13902 | | | | First Class Mail |
| Lifetime Benefit Solutions | P.O. Box 780 | Liverpool, NY 13088 | | | | First Class Mail |
| Liftvet Corp | 2001 Midwest Rd, Ste 204 | Oak Brook, IL 60523 | | | | First Class Mail |
| Lincent Inc | P.O. Box 4969 | Clearwater, FL 33758 | | | | First Class Mail |
| Lincoln Life & Annuity of Ny | Attn: Premium Department | P.O. Box 7247-0347 | Philadelphia, PA 19170 | | | First Class Mail |
| Lincoln Pest Control | 810 Mansion Ave | Ogdensburg, NY 13669 | | | | First Class Mail |
| Linda Alford | Address Redacted | | | | | First Class Mail |
| Linda B Connell | Address Redacted | | | | | First Class Mail |
| Linda Holland | Address Redacted | | | | | First Class Mail |
| Linda J Bogart | Address Redacted | | | | | First Class Mail |
| Linda Keech | Address Redacted | | | | | First Class Mail |
| Linda L Ashley | Address Redacted | | | | | First Class Mail |
| Linda Sarnowski | Address Redacted | | | | | First Class Mail |
| Linda Thornton | Address Redacted | | | | | First Class Mail |
| Linda Woods | Address Redacted | | | | | First Class Mail |
| Lindon O Kinney | Address Redacted | | | | | First Class Mail |
| Lindsay A Hines | Address Redacted | | | | | First Class Mail |
| Lindsay Williams Design | 5516B Munstead Dr | Alexandria, VA 22311 | | | | First Class Mail |
| Lindsey Hayes | Address Redacted | | | | | First Class Mail |
| Lindsey Henry | Address Redacted | | | | | First Class Mail |
| Lingappa Amernath MD | Address Redacted | | | | | First Class Mail |
| Linkedin | 62228 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Linking Lewis County | 7537 S State St | Lowville, NY 13367 | | | | First Class Mail |
| Linsay Bird | Address Redacted | | | | | First Class Mail |
| Lippes Mathias LLP | 50 Fountain Plz, Ste 1700 | Buffalo, NY 14202 | | | | First Class Mail |
| Lisa A Cardinal | Address Redacted | | | | | First Class Mail |
| Lisa Johnson | Address Redacted | | | | | First Class Mail |
| Lisa M Colby | Address Redacted | | | | | First Class Mail |
| Lisa Marie Young | Address Redacted | | | | | First Class Mail |
| Lisa Pitts | Address Redacted | | | | | First Class Mail |
| Lisa Storey | Address Redacted | | | | | First Class Mail |
| Lisa Storms | Address Redacted | | | | | First Class Mail |
| Lisa Sullivan | Address Redacted | | | | | First Class Mail |
| Lisbon Central School | 6866 County Rte 10 | Lisbon, NY 13658 | | | | First Class Mail |
| Lisa Gelernter | Address Redacted | | | | | First Class Mail |
| Lithotripsy Svcs of NY LLC | P.O. Box 95333 | Grayzone, TX 76099 | | | | First Class Mail |
| Little Sisters Inn @ Herrings | 35802 NYS Rte 3 | Carthage, NY 13619 | | | | First Class Mail |
| Liturgical Publications | 8160 E 71 St | Cuyahoga Heights, OH 44105 | | | | First Class Mail |
| Lloyd F Barrigar | Address Redacted | | | | | First Class Mail |
| Locums Tenens Medical Partners | c/o C Jay Ellie, Jr MD, PllC | 1160 Clift Ave | Rochester, NY 14624 | | | First Class Mail |
| Locummenscom | Attn: Mario Almeda | 2655 Northwinds Pkwy | Alpharetta, GA 30009 | | | First Class Mail |
| Logan Bigelow | Address Redacted | | | | | First Class Mail |
| Logan Marolf | Address Redacted | | | | | First Class Mail |
| Logan's Equipment LLC | 9111 State Rte 812 | Copenhagen, NY 13626 | | | | First Class Mail |
| Logcheck | 28 W 27th St, Ste 901 | New York, NY 10001 | | | | First Class Mail |
| Loira Club | Attn: Bruce Hazen | 35834 Sayre Rd | Carthage, NY 13619 | | | First Class Mail |
| Lois D Bruyere | Address Redacted | | | | | First Class Mail |
| Loren Bush | Address Redacted | | | | | First Class Mail |
| Lorena Pallotta | Address Redacted | | | | | First Class Mail |
| Lori Ashcroft | Address Redacted | | | | | First Class Mail |
| Lori Blaha | Address Redacted | | | | | First Class Mail |
| Lori Elliott | Address Redacted | | | | | First Class Mail |
| Lori Everard | Address Redacted | | | | | First Class Mail |
| Lori Plantz | Address Redacted | | | | | First Class Mail |
| Lori Wheeler | Address Redacted | | | | | First Class Mail |
| Louann Earle | Address Redacted | | | | | First Class Mail |
| Louie Williams | Address Redacted | | | | | First Class Mail |
| Louis Civata | Address Redacted | | | | | First Class Mail |
| Louis Reeves | Address Redacted | | | | | First Class Mail |
| Lovell Communications Inc | 3212 W End Ave, Ste 500 | Nashville, TN 37203 | | | | First Class Mail |
| Lowes | 20828 New York State Rte 3 | Watertown, NY 13601 | | | | First Class Mail |
| Lowes Charge Card | P.O. Box 530954 | Atlanta, GA 30353 | | | | First Class Mail |
| Lowville Business Association | P.O. Box 383 | Lowville, NY 13367 | | | | First Class Mail |
| Lowville Elks Lodge No 1605 | 5600 Shady Ave | Lowville, NY 13367 | | | | First Class Mail |
| Lowville Newspaper Corp | 7556 S State St | Lowville, NY 13367 | | | | First Class Mail |
| LPL Financial App | aka RPCP Compensation Processing | Betz Ianni & Associates | Attn: Retirement Plan Consulting | 1 Bausch & Lomb Pl, Ste 900 | Rochester, NY 14604 | First Class Mail |
| LPL Holdings Inc | aka LPL Financial LLC | 4707 Executive Dr | San Diego, CA 92121 | | | First Class Mail |
| Lu Solutions | P.O. Box 205099 | Dallas, TX 75320 | | | | First Class Mail |
| Ltl Medical LLC | P.O. Box 940808 | Simi Valley, CA 93094 | | | | First Class Mail |
| Lube Express | P.O. Box 132 | Carthage, NY 13619 | | | | First Class Mail |
| Lucinda Harden | Address Redacted | | | | | First Class Mail |
| Lumo Corp | 18841 US Rte 11 | Watertown, NY 13601 | | | | First Class Mail |
| Lundy Construction, LLC | 18841 US Rte 11 | Watertown, NY 13601 | | | | First Class Mail |
| Lundy Construction, LLC | 35794 Nys Rte 126 | Carthage, NY 13619 | | | | First Class Mail |
| Lundy Services | 35794 Nys Rte 126 | Carthage, NY 13619 | | | | First Class Mail |
| Lundy Services | 500 State St | Carthage, NY 13619 | | | | First Class Mail |
| Lurjeren Lozina, LLC | Attn: Brian Lozina | 3305 Bywater Ct | Oak Hill, VA 20171 | | | First Class Mail |
| Lydia Kirschman | Address Redacted | | | | | First Class Mail |
| Ludivine A Hershberger | Address Redacted | | | | | First Class Mail |
| Lylinc | 123 Lynxhaven Dr | N Syracuse, NY 13212 | | | | First Class Mail |
| Lymphedema Products | 1095 Cranbury South River Rd, Ste 24 | Jamesburg, NJ 08831 | | | | First Class Mail |
| Lyn Smith | Address Redacted | | | | | First Class Mail |
| Lynn Kardzel | Address Redacted | | | | | First Class Mail |
| M Ashraf MD & M Khan MD PC | aka Kash Llc | 1001 West St | Carthage, NY 13619 | | | First Class Mail |
| M M Hayes Co Inc | 16 Sage Estate | Albany, NY 12204 | | | | First Class Mail |
| M&M Contracting | Mathew Murdock | 5745 State Hwy 68 | Ogdensburg, NY 13669 | | | First Class Mail |
| M&T Bank | 250 S Clinton St, 4th Fl | Syracuse, NY 13202 | | | | First Class Mail |
| M&T Bank | P.O. Box 1302 | Buffalo, NY 14240-1302 | | | | First Class Mail |
| M&T Bank | P.O. Box 619120 | Baltimore, MD 21264 | | | | First Class Mail |
| M&T Bank | 1 M&T Plz | Buffalo, NY 14240 | | | | First Class Mail |
| M/E Engineering, PC | 300 Trolley Blvd | Rochester, NY 14606 | | | | First Class Mail |
| Mac Grau | Address Redacted | | | | | First Class Mail |
| Mackenzie Huges LLP | 440 S Warren St, Ste 400 | Syracuse, NY 13202 | | | | First Class Mail |
| Mackenzie Lamon | Address Redacted | | | | | First Class Mail |
| Macy Penders | Address Redacted | | | | | First Class Mail |
| Madison M Burcume | Address Redacted | | | | | First Class Mail |
| Madison Smith | Address Redacted | | | | | First Class Mail |
| Madrid-Waddington Central Scho | Attn: Zoe Hawkins, School Tax Collector | 3529 County Rte 14 | Madrid, NY 13660 | | | First Class Mail |
| Madrid-Waddington School Scho | Julie Moate, School Tax Collection | Madrid-Waddington Central School | P.O. Box 67 | Marid, NY 13660 | | First Class Mail |
| Mag Mutual Insurance Co | P.O. Box 52979 | Atlanta, GA 30355 | | | | First Class Mail |
| Magna5 | aka Cornerstone | P.O. Box 780410 | Philadelphia, PA 19178 | | | First Class Mail |
| Magnetag | 2031 O'Neill Rd | Macedon, NY 14502 | | | | First Class Mail |
| Maids By Melissa | 863 State St | Carthage, NY 13619 | | | | First Class Mail |
| Mailhandlers | P.O. Box 8402 | London, KY 40742 | | | | First Class Mail |
| Main Street America | P.O. Box 19000 | Jacksonville, FL 32245 | | | | First Class Mail |

Exhibit A
Service List

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Maine Medical Quality Inc | Attn: Accounts Receivable | 22 Mill Brook Rd | Saco, ME 04072 | | First Class Mail |
| Maine Standards Co LLC | 221 US Rte 1 | Cumberland Foreside, ME 04110 | | | First Class Mail |
| Mainline Medical Inc | 3250-J Peachtree Corners Cir | Norcross, GA 30092 | | | First Class Mail |
| Maintenance Products & Equip C | 709 Erie Blvd W | Syracuse, NY 13204 | | | First Class Mail |
| Maloree Daily | Address Redacted | | | | First Class Mail |
| Manatt, Phelps & Phillips, LLP | 2049 Century Park E, Ste 1700 | Los Angeles, CA 90067 | | | First Class Mail |
| Mandy Beckler | Address Redacted | | | | First Class Mail |
| Manning H Jr Worthley | Address Redacted | | | | First Class Mail |
| Marathon Power LLC | aka Marathon Energy | 62-01 34th Ave | Woodside, NY 11377 | | First Class Mail |
| Marcella O'Dett | Address Redacted | | | | First Class Mail |
| Marcellus Ambulance Vol Emg Se | P.O. Box 535 | Baldwinsville, NY 13027 | | | First Class Mail |
| March of Dimes | 329 N Salina St, Ste 304 | Syracuse, NY 13203 | | | First Class Mail |
| Marcia Chung, MD | Address Redacted | | | | First Class Mail |
| Marcoa Publishing Inc | 501 Great Circle Rd, Ste 200 | Nashville, TN 37228 | | | First Class Mail |
| Marcy, LP | 112 Franklin St | Watertown, NY 13601 | | | First Class Mail |
| Margaret A Blackmer | Address Redacted | | | | First Class Mail |
| Margaret Kaplin | Address Redacted | | | | First Class Mail |
| Margaret Staab | Address Redacted | | | | First Class Mail |
| Margaret Thibodeau | Address Redacted | | | | First Class Mail |
| Margot Majorman | Address Redacted | | | | First Class Mail |
| Maria G Petszi | Address Redacted | | | | First Class Mail |
| Maria Taylor | Address Redacted | | | | First Class Mail |
| Marie Abouajou, MD | Address Redacted | | | | First Class Mail |
| Marie Waller | Address Redacted | | | | First Class Mail |
| Marietta Hofbauer | Address Redacted | | | | First Class Mail |
| Marina Medical | 955 Shotgun Rd | Sunrise, FL 33326 | | | First Class Mail |
| Mark Bronchetti | Address Redacted | | | | First Class Mail |
| Mark Dedley | Address Redacted | | | | First Class Mail |
| Mark Gray | Address Redacted | | | | First Class Mail |
| Mark Parshall MD | Address Redacted | | | | First Class Mail |
| Mark Spencer | Address Redacted | | | | First Class Mail |
| Mark W Swimelar, Trustee | Address Redacted | | | | First Class Mail |
| Marketlab, Inc | P.O. Box 844348 | Boston, MA 02284 | | | First Class Mail |
| Marlene Dewey | Address Redacted | | | | First Class Mail |
| Marlene H Mouatlard MD | Address Redacted | | | | First Class Mail |
| Marras Homecare | P.O. Box 27 | Watertown, NY 13601 | | | First Class Mail |
| Marriott Albany | 189 Wolf Rd | Albany, NY 12205 | | | First Class Mail |
| Marriott River Center San Anto | aka Marriott/ New Orleans Account | 101 Bowie | San Antonio, TX 78205 | | First Class Mail |
| Marsh Group | 6500 MacCorkle Ave SW | Charleston, WV 25303 | | | First Class Mail |
| Marsha L Barkley | Address Redacted | | | | First Class Mail |
| Martab Medical | 40 Boroline Rd | Allendale, NJ 07401 | | | First Class Mail |
| Martha Jadontez | Address Redacted | | | | First Class Mail |
| Martha Millard | Address Redacted | | | | First Class Mail |
| Martin Dufrene | Address Redacted | | | | First Class Mail |
| Martin Niles | Address Redacted | | | | First Class Mail |
| Martin Stewart PA | Attn: Martin Stewart | 34134 Holkins Rd | Philadelphia, NY 13673 | | First Class Mail |
| Martin's Point | P.O. Box 9746 | Portland, ME 04104 | | | First Class Mail |
| Martin's Point Health Plan | aka Martin's Point Health Care | Attn: Warren Evans, Finance | P.O. Box 9746 | Portland, ME 04104 | First Class Mail |
| Martins Point Healthcare | P.O. Box 1140 | Portland, ME 04104 | | | First Class Mail |
| Martz Communication 8993 | 86 Porter Rd | Malone, NY 12953 | | | First Class Mail |
| Mary Bouchard | Address Redacted | | | | First Class Mail |
| Mary Campbell | Address Redacted | | | | First Class Mail |
| Mary Earle | Address Redacted | | | | First Class Mail |
| Mary Ellen Jenkins | Address Redacted | | | | First Class Mail |
| Mary Geiman | Address Redacted | | | | First Class Mail |
| Mary Havens | Address Redacted | | | | First Class Mail |
| Mary Jane Long | Address Redacted | | | | First Class Mail |
| Mary J. Ashley | Address Redacted | | | | First Class Mail |
| Mary L Holmeier | Address Redacted | | | | First Class Mail |
| Mary L Snow | Address Redacted | | | | First Class Mail |
| Mary Meyer | Address Redacted | | | | First Class Mail |
| Mary Spencer | Address Redacted | | | | First Class Mail |
| Mary T Austin | Address Redacted | | | | First Class Mail |
| Mary T Barkley | Address Redacted | | | | First Class Mail |
| Marybeth Showalter | Address Redacted | | | | First Class Mail |
| Maryellen Blevins Pa C | Address Redacted | | | | First Class Mail |
| Massimo Corp | 28932 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Masimo Corp | 52 Discovery | Irvine, CA 92618 | | | First Class Mail |
| Masiis Interpreting Services | 20255 State Rte 3, Ste 101 | Watertown, NY 13601 | | | First Class Mail |
| Masiis Interpreting Services, LLC | | | | sarahlynnmiletta@emailcom | Email |
| Masiis Interpreting Svcs. | 20255 State Rte 3, Ste 101 | Watertown, NY 13601 | | | First Class Mail |
| Mass Marketing Inc | 7208 Dixie Hwy | Fairfield, OH 45014 | | | First Class Mail |
| Massena Hospital Inc | 1 Hospital Dr | Massena, NY 13662 | | | First Class Mail |
| Masseys Furniture Barn | 119 Sand St | Watertown, NY 13601 | | | First Class Mail |
| Mastel Precision | 2843 Samco Rd, Ste A | Rapid City, SD 57702 | | | First Class Mail |
| Master Medical Equipment | P.O. Box 11476 | Jackson, TN 38308 | | | First Class Mail |
| Master Medical Equipment LLC | 2345 Doctor Fir Wright Dr | Jackson, TN 38305 | | | First Class Mail |
| Matheson Tri Gas Inc | P.O. Box 842724 | Dallas, TX 75284 | | | First Class Mail |
| Matrix Absence Management Inc | P.O. Box 953217 | St Louis, MO 63195 | | | First Class Mail |
| Matrixcare | aka Matt-Achieve Inc | Bin 32 | | P.O. Box 1414 | Minneapolis, MN 55480 | First Class Mail |
| Matt Bratcher | Address Redacted | | | | First Class Mail |
| Matt Mcdougall | M&T | 514 Oswegatchie Trl | Oswegatchie, NY 13670 | | First Class Mail |
| Matthew Bradish | Address Redacted | | | | First Class Mail |
| Matthew Cervini | Address Redacted | | | | First Class Mail |
| Matthew L Koster | Address Redacted | | | | First Class Mail |
| Matthew Mcdougall | Address Redacted | | | | First Class Mail |
| Matthew Roster | Address Redacted | | | | First Class Mail |
| Maureen A Bouchey | Address Redacted | | | | First Class Mail |
| Maureen Barre | Address Redacted | | | | First Class Mail |
| Maureen Mccourt | Address Redacted | | | | First Class Mail |
| Maureen T Kraves | Address Redacted | | | | First Class Mail |
| May Grace Entenkiho | Address Redacted | | | | First Class Mail |
| Mcconville, Considine, Cooman & Morin, PC | | | | mkrueger@mccmlaw.com | Email |
| Mccue Dental | 3 Bridge St | Carthage, NY 13619 | | | First Class Mail |
| Mcdonald Hopkins LLC | 600 Superior Ave E, Ste 2100 | Cleveland, OH 44114 | | | First Class Mail |
| Mckesson | Buffalo Dc 8113 | 2700 N America Dr | W Seneca, NY 14224 | | First Class Mail |
| McKesson Corp | 6651 Gate Pkwy | Jacksonville, FL 32256 | | | First Class Mail |
| Mckesson Corp DC 8113 | P.O. Box 848442 | Dallas, TX 75284 | | | First Class Mail |
| Mckesson Health Solutions | 22423 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Mckesson Medical Surgical 3192 | P.O. Box 660266 | Dallas, TX 75266 | | | First Class Mail |
| Mckesson Medical Surgical 4938 | P.O. Box 630027 | Atlanta, GA 31193 | | | First Class Mail |
| Mckesson Plasma & Biologics LLC | 6555 State Hwy 161 | Irving, TX 75039 | | | First Class Mail |
| Mckesson Plasma & Biologics LL | 16578 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Mckesson Specialty Care Distribution | 15212 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Mckesson Specialty Care Distribution | 6535 State Hwy 161 | Irving, TX 75039 | | | First Class Mail |
| Mckesson Technologies,Inc | 22423 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Mckinney, Inc | 26444 US Rte 11 | Evans Mills, NY 13637 | | | First Class Mail |
| Mcmaster University | 1280 Main St W | Hamilton, ON L8S 4L8 | Canada | | First Class Mail |
| Mcmaster-Carr Supply Co | P.O. Box 7690 | Chicago, IL 60680 | | | First Class Mail |
| Mcquade & Bannigan Inc | P.O. Box 476 | Utica, NY 13503 | | | First Class Mail |
| MD Spa Shop LLC | 10200 E Girard Ave, Ste A117 | Denver, CO 80231 | | | First Class Mail |
| Mdsupplies & Service Inc | 8958 W State Rd 84, Ste 222 | Davie, FL 33324 | | | First Class Mail |
| Mead Johnson Nutritionals | 15919 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Meadowbrook Terrace | 21957 Cole Rd | Carthage, NY 13619 | | | First Class Mail |
| Mealsuite Inc | 5001 Landon & Johnson Fwy, Ste 525 | Dallas, TX 75244 | | | First Class Mail |
| Med One Capital Funding, LLC | P.O. Box 271128 | Salt Lake City, UT 84127 | | | First Class Mail |
| Med One Capital Funding, LLC | 10712 S 1300 E | Sandy, UT 84094 | | | First Class Mail |
| Med Water Systems, LLC | 2262 S 1200 W, Ste 101 | Woods Cross, UT 84087 | | | First Class Mail |
| Medacta USA Inc | 6640 Carothers Pkwy | Franklin, TN 37067 | | | First Class Mail |
| Medacta USA Inc | jpmorgan Chase (Tx1-0029) | Attn: Medacta Usa, Inc 731199 | 14800 Frye Rd, 2nd Fl | Ft Worth, TX 76155 | First Class Mail |
| Medclean Inc | P.O. Box 844697 | Boston, MA 02284 | | | First Class Mail |
| Medcare - National Gov Servs | P.O. Box 4846 | Syracuse, NY 13221 | | | First Class Mail |
| Medcomp | 1499 Delp Dr | Harleysville, PA 19438 | | | First Class Mail |
| Med-Cor | 155 Summer St | Buffalo, NY 14222 | | | First Class Mail |
| Medelo | 38789 Eagle Way | Chicago, IL 60678 | | | First Class Mail |
| Medgeo Ventures, LLC | 5804 S Hanover Way | Greenwood Village, CO 80111 | | | First Class Mail |
| Medgyn Products, Inc | 800 Pasquinelli Dr | Westmont, IL 60559 | | | First Class Mail |
| Medhost | | | | christina@harvestjawpcom | Email |
| Medhost | Medhost Of Tennessee, Inc | P.O. Box 201650 | Dallas, TX 75320 | | First Class Mail |
| Medibag Co Inc | 3779 Dayton Xem Rd | Beavercreek, OH 45432 | | | First Class Mail |
| Medicaid | 40 N Pearl St | Albany, NY 12201 | | | First Class Mail |
| Medicaid | 800 N Pearl St | Albany, NY 12204 | | | First Class Mail |
| Medical Accounts Systems LLC | 1200 Brickell Ave, Ste 1950 | Miami, FL 33131 | | | First Class Mail |
| Medical Consultants Network I | 1777 S Harrison St | Denver, CO 80210 | | | First Class Mail |
| Medical Data Systems Inc | dba Medical Revenue Service | 958 20th Pl, 3rd Fl | Vero Beach, FL 32960 | | First Class Mail |
| Medical Education Institute | 414 D'Onofrio Dr, Ste 200 | Madison, WI 53719 | | | First Class Mail |
| Medical Gas Technologies Inc | 126 W Remington St | P.O. Box 242 | Black River, NY 13612 | | First Class Mail |
| Medical Gas Technologies Inc | 131 W Remington St | Black River, NY 13612 | | | First Class Mail |
| Medical Group Management Assoc | P.O. Box 17603 | Denver, CO 80217 | | | First Class Mail |
| Medical Health 360 Pllc | 16955 County Rte 59 | Dexter, NY 13634 | | | First Class Mail |
| Medical Health 360 PLLC | 732 E Evesham Rd | Cherry Hill, NJ 08003 | | | First Class Mail |
| Medical Liability Mutual Ins Co | aka Hospital Policy | P.O. Box 7247-7232 | Philadelphia, PA 19170 | | First Class Mail |
| Medical Packaging Inc | 8 Kings Ct | Flemington, NY 08822 | | | First Class Mail |
| Medical Products Resource | 917 Lone Oak Rd, Ste 1000 | Eagan, MN 55121 | | | First Class Mail |
| Medical Society of Jefferson C | 531 Washington St | Watertown, NY 13601 | | | First Class Mail |
| Medical Society of The | 99 Lakeville Rd | Lake Success, NY 11042 | | | First Class Mail |
| Medical Solutions LLC | P.O. Box 310737 | Des Moines, IA 50331 | | | First Class Mail |
| Medical Training Solutions Inc | P.O. Box 17349 | Seattle, WA 98127 | | | First Class Mail |
| Medicare Part A | Ngs Inc US Bank Lockbox Service Jka | P.O. Box 809366 | Chicago, IL 60680 | | First Class Mail |
| Medico Corp Life Insurance | P.O. Box 21660 | Eagan, MN 55121 | | | First Class Mail |
| Medico Corp Life Insurance | 601 Riverside Ave | Jacksonville, FL 32204 | | | First Class Mail |
| Medisca Inc | 555 Fayetteville St, Ste 300 | Raleigh, NC 27601 | | | First Class Mail |
| Medixomp | P.O. Box 322 | Princeton, MN 55371 | | | First Class Mail |
| Medicondor Management | Attn: Farkad Balaya | 5 N Main St | Warsaw, NY 14569 | | First Class Mail |
| Medocool, Inc | 20460 Gramercy Pl | Torrance, CA 90501 | | | First Class Mail |
| Medhealth Southtons LLC | 14055 1st Ave NE | Seattle, WA 98125 | | | First Class Mail |
| Medtech Information Technolog | P.O. Box 74569 | Chicago, IL 60696 | | | First Class Mail |
| Medivators Inc | Nw 9841 | P.O. Box 1450 | Minneapolis, MN 55485 | | First Class Mail |
| Medline Industries Inc | 3 Lakes Dr | Northfield, IL 60093 | | | First Class Mail |
| Medline Industries, Inc | | | | robert.hinsh@nortonrosefulbright.com | Email |
| Medline Industries, Inc | P.O. Box 382075 | Pittsburgh, PA 15251-8075 | | | First Class Mail |
| Medpro Dot Training | 100 Constitution Dr | Virginia Beach, VA 23462 | | | First Class Mail |
| Med-Project | 1800 M St Nw, Ste 400 S | Washington, DC 20036 | | | First Class Mail |

Exhibit A
Service List

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Medrad | P.O. Box 360172 | Pittsburgh, PA 15251 | | | First Class Mail |
| Medshorts LLC | 200 E Robinson St, Ste 1250 | Orlando, FL 32801 | | | First Class Mail |
| Medsource Consultants | 300 Main St, 6th Fl | Stamford, CT 06901 | | | First Class Mail |
| Medtec LLC | aka Cg Medical | 1401 8th St Se | Orange City, IA 51041 | | First Class Mail |
| Medtex Lab Inc | P.O. Box 8107 | Burlington, NC 27216 | | | First Class Mail |
| Medtronic Inc | 800 53rd Ave N E | Colombia Heights, MN 55421 | | | First Class Mail |
| Medtronic USA Inc | 4642 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Medtronic, Inc | 710 Medtronic Pkwy | Minneapolis, MN 55432-5604 | | | First Class Mail |
| Meduind Inc | aka Comprone | | Boston, MA 02284 | | First Class Mail |
| Megan Roscongol | Address Redacted | | | | First Class Mail |
| Megan Smith | Address Redacted | | | | First Class Mail |
| Meier Supply Co, Inc | 275 Broome Corporate Pkwy | Conklin, NY 13748 | | | First Class Mail |
| Melanie Bush | Address Redacted | | | | First Class Mail |
| Melanie Macdonald | Address Redacted | | | | First Class Mail |
| Melanie Saber | Address Redacted | | | | First Class Mail |
| Melissa Beagle | Address Redacted | | | | First Class Mail |
| Melissa Brotherton | Address Redacted | | | | First Class Mail |
| Melissa Bush | Address Redacted | | | | First Class Mail |
| Melissa Haapala | Address Redacted | | | | First Class Mail |
| Melissa Newton | Address Redacted | | | | First Class Mail |
| Melissa Puccia | Address Redacted | | | | First Class Mail |
| Melissa Sieberry | Address Redacted | | | | First Class Mail |
| Melissa Sieberry | Address Redacted | | | | First Class Mail |
| Melissa Terpstra | Address Redacted | | | | First Class Mail |
| Memic | aka Memic - Lewiston | P.O. Box 9500 | Lewiston, ME 04243 | | First Class Mail |
| Memic | P.O. Box 11409 | Portland, ME 04104 | | | First Class Mail |
| Mercedes Scientific | P.O. Box 850001 | Orlando, FL 32885 | | | First Class Mail |
| Merchants Ins | 250 Main St | Buffalo, NY 14202 | | | First Class Mail |
| Merchants Insurance | 250 Main St | Buffalo, NY 14202 | | | First Class Mail |
| Mercury Distributing | Attn: Katie Yedda | 305 Lake Rd | Medina, OH 44256 | | First Class Mail |
| Meredith Rossinger | Address Redacted | | | | First Class Mail |
| Meridian | aka Pulmonhab, LLC | 8110 Killearn Plz Ln, W | Tallahassee, FL 32312 | | First Class Mail |
| Meridian Bioscience | 3471 River Hills Dr | Cincinnati, OH 45244 | | | First Class Mail |
| Merit Medical, Inc | 1600 W Merit Pkwy | S Jordan, UT 84095 | | | First Class Mail |
| Merlin C Tousant CPA | 301 General Smith Dr | Sackets Harbor, NY 13685 | | | First Class Mail |
| Merry X-Ray / Source One | aka Sourceone Healthcare Technolog | 4444 Viewridge Ave, Ste A | San Diego, CA 92123 | | First Class Mail |
| Merry X-Ray Corp | aka Source One | 4909 Murphy Canyon Rd, Ste 120 | San Diego, CA 92123 | | First Class Mail |
| Mervat Eid | Address Redacted | | | | First Class Mail |
| Mervin Kemp | Address Redacted | | | | First Class Mail |
| Metro North America Inc | 6501 Six Forks Rd | Raleigh, NC 27615 | | | First Class Mail |
| Mes Inc | 1968 E US-Hwy 80 | Sequin, TX 78155 | | | First Class Mail |
| Mes LLC | P.O. Box 1113 | Foley, AL 36536 | | | First Class Mail |
| Mesa Laboratories Inc | 12100 W 6th Ave | Lakewood, CO 80228 | | | First Class Mail |
| Messer LLC | 88718 Expedite Way | Chicago, IL 60695 | | | First Class Mail |
| Metal Man Services | 1109 Water St | Watertown, NY 13601 | | | First Class Mail |
| Metalcraft | 3360 9th St SW | Mason City, IA 50401 | | | First Class Mail |
| Metasoft Systems Inc | 353 Water St, Ste 300 | Vancouver, BC V6B 1B8 | Canada | | First Class Mail |
| Metlife | aka Metlife - Pa | P.O. Box 881282 | El Paso, TX 79998 | | First Class Mail |
| Metlife Tricare Dental Program | aka Metlife - Tx | P.O. Box 14181 | Lexington, KY 40512 | | First Class Mail |
| Mevis Medical Group | Caroline-Herschel-Str 1 | 28359 Breman | De Germany, | | First Class Mail |
| Mgc Diagnostics Corp | aka Medical Graphics Corporation | Bin 11 | P.O. Box 9201 | Minneapolis, MN 55480 | First Class Mail |
| Mia Clark | Address Redacted | | | | First Class Mail |
| Miach Orthopaedics, Inc | aka Bear | 69 Milk St, Ste 100 | Westborough, MA 01583 | | First Class Mail |
| Micah Matteson | aka Matteson Property Mgmt | 1717 State St | Watertown, NY 13601 | | First Class Mail |
| Michael Banwicz | Address Redacted | | | | First Class Mail |
| Michael Brockway | Address Redacted | | | | First Class Mail |
| Michael Dick | Address Redacted | | | | First Class Mail |
| Michael Doe | Address Redacted | | | | First Class Mail |
| Michael E Matthews | Address Redacted | | | | First Class Mail |
| Michael F Boyle MD MBA F | Address Redacted | | | | First Class Mail |
| Michael G Azzarone | Address Redacted | | | | First Class Mail |
| Michael Gordon, MD | Address Redacted | | | | First Class Mail |
| Michael H Ames | Address Redacted | | | | First Class Mail |
| Michael Hennie | Address Redacted | | | | First Class Mail |
| Michael Henrie | Address Redacted | | | | First Class Mail |
| Michael K Barkley | Address Redacted | | | | First Class Mail |
| Michael Kennedy | Address Redacted | | | | First Class Mail |
| Michael Mcalheran | Address Redacted | | | | First Class Mail |
| Michael Perfetto | Address Redacted | | | | First Class Mail |
| Michael R Rotter | Address Redacted | | | | First Class Mail |
| Michael R Rotter | Address Redacted | | | | First Class Mail |
| Michael S Brashaw | Address Redacted | | | | First Class Mail |
| Michael S Chrapcho | Address Redacted | | | | First Class Mail |
| Michael Seelman, MD | Address Redacted | | | | First Class Mail |
| Michael Sharma | Address Redacted | | | | First Class Mail |
| Michael Sprosty | Address Redacted | | | | First Class Mail |
| Michael Szczepanski, MD | Address Redacted | | | | First Class Mail |
| Michael Thomas | Address Redacted | | | | First Class Mail |
| Michael Trocsak MD PC | 554 Bretts Way | Whitesboro, NY 13492 | | | First Class Mail |
| Michael Wheeler | Address Redacted | | | | First Class Mail |
| Michele Catlin | Address Redacted | | | | First Class Mail |
| Michele E Bellinger | Address Redacted | | | | First Class Mail |
| Michele Pelusi-Catlin | Address Redacted | | | | First Class Mail |
| Michele Rubillard | Address Redacted | | | | First Class Mail |
| Michele Shettleton | Address Redacted | | | | First Class Mail |
| Michele Warner | Address Redacted | | | | First Class Mail |
| Michele White | Address Redacted | | | | First Class Mail |
| Michelle A Bristol | Address Redacted | | | | First Class Mail |
| Michelle Boulton Center | 17592 Cty Rte 59 | Dexter, NY 13634 | | | First Class Mail |
| Michelle Dicob | Address Redacted | | | | First Class Mail |
| Michelle Morrow | Address Redacted | | | | First Class Mail |
| Michelle Williams | Address Redacted | | | | First Class Mail |
| Microaire Surgical Instrument | aka Colson Medical, LLC | 3590 Grand Folks Blvd | Charlottesville, VA 22911 | | First Class Mail |
| Microday, LLC | 29 Pembroke Rd | Concord, NH 03301 | | | First Class Mail |
| Microline Surgical Inc | P.O. Box 392205 | Pittsburgh, PA 15251 | | | First Class Mail |
| Microsoft 365 | Microsoft Corporation | 1 Microsoft Way | Redmond, WA 98052 | | First Class Mail |
| Microsurgical Technology | P.O. Box 74007048 | Chicago, IL 60674 | | | First Class Mail |
| Microtek | File 4033P | P.O. Box 911633 | Dallas, TX 75391 | | First Class Mail |
| Midgley Printing Inc | 433 W Onondaga St | Syracuse, NY 13202 | | | First Class Mail |
| Midway Industrial Supply | P.O. Box 303 | Utica, NY 13503 | | | First Class Mail |
| Millcreek Village Craft Fair | 6790 Sholtz Rd | Verona, NY 13478 | | | First Class Mail |
| Millennium Health Solutions | P.O. Box 40173 | Memphis, TN 38174 | | | First Class Mail |
| Millennium Surgical Corp | P.O. Box 775385 | Chicago, IL 60677 | | | First Class Mail |
| Miller Mayer LLP | 215 E State St, Ste 200 | P.O. Box 6435 | Ithaca, NY 14851 | | First Class Mail |
| Milner Fenwick Inc | 119 Lakefront Dr | Hunt Valley, MD 21030 | | | First Class Mail |
| Mimedx Group Inc | c/o Caine & Weiner | Attn: Paul Cook | S805 Sepulveda Blvd, 4th Fl | Sherman Oaks, CA 91411 | First Class Mail |
| Mimedx Group, Inc | P.O. Box 744853 | Atlanta, GA 30374 | | | First Class Mail |
| Mindi Beebe | Address Redacted | | | | First Class Mail |
| Mindray | Attn: Credit Dept | 800 Macarthur Blvd | Mahwah, NJ 07430 | | First Class Mail |
| Mindray Ds USA | 24312 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Minoria Tech LLC | Attn: Rose Robles | 140 S Beach St, Ste 108 | Daytona Beach, FL 32114 | | First Class Mail |
| Minvasive Surgical, LLC | 327 Water St | Warren, RI 02885 | | | First Class Mail |
| MIP USA Inc | 2801 Centerville Rd, 1st Fl, Pmb 30 | Wilmington, DE 19808 | | | First Class Mail |
| Mirabito Holdings Inc | aka Mirabito Energy Products | 49 Court St, The Metrocenter | Binghamton, NY 13902 | | First Class Mail |
| Miranda Lutterman | Address Redacted | | | | First Class Mail |
| Miranda Reber | Address Redacted | | | | First Class Mail |
| Mirion Technologies (Capintec), Inc | c/o Couch & White, LLP | Attn: Donald J Hillmann, Esq | 540 Broadway | P.O. Box 22222 | Albany, NY 12201-2222 | First Class Mail |
| Mirion Technologies (GDS) Inc | P.O. Box 101301 | Pasadena, CA 91189 | | | First Class Mail |
| Mirion Technologies (Gds), Inc | 1218 Menlo Dr Nw, Ste A | Atlanta, GA 30318 | | | First Class Mail |
| Mirror Lake Resort Spa | 77 Mirror Lake Dr | Lake Placid, NY 12946 | | | First Class Mail |
| Mirza Ashraf MD | Address Redacted | | | | First Class Mail |
| Mizuho Orthopedic Systems, Inc | Attn: Mizuho Osi | 30031 Ahern Ave | Union City, CA 94587 | | First Class Mail |
| Mlmic | P.O. Box 7247-7232 | Philadelphia, PA 19170 | | | First Class Mail |
| MLMIC | 2 South Clinton Sq | Syracuse, NY 13202 | | | First Class Mail |
| Mlmic - 7232 | 400 Whiteclay Cir | Newark, DE 19711 | | | First Class Mail |
| Mlmic Malpractice Ins Pool Nys | aka Mlmic Insurance Co | 2 Park Ave, Rm 2500 | New York, NY 10016 | | First Class Mail |
| Mmg of NYS | aka Mlmic Ins Co | Lockbox 6902 | P.O. Box 7247 | Philadelphia, PA 19170 | First Class Mail |
| Mmis | 22 Old Deerfield Rd | Candia, NH 03034 | | | First Class Mail |
| Mobile Instrument Service | 333 Water Ave | Bellefontaine, OH 43311 | | | First Class Mail |
| Modern Way Immobilizer Inc | P.O. Box 660 | Clifton, TN 38425 | | | First Class Mail |
| Modern Wealth Management LLC | aka Modern Wealth Holdings, Llc | 13550 W 95th St | Lenexa, KS 66215 | | First Class Mail |
| Modernway Immobilizer Inc | P.O. Box 660 | Clifton, TN 38425 | | | First Class Mail |
| Modular Comfort Systems | aka Modular Space Corporation | 5860 Belle Isle Rd | Syracuse, NY 13209 | | First Class Mail |
| Modular Mechanical Service | 5860 Belle Isle Rd | Syracuse, NY 13209-9623 | | | First Class Mail |
| Mohawk | P.O. Box 27 | 335 Columbia St | Utica, NY 13503 | | First Class Mail |
| Mohawk Hospital Equipment Inc | P.O. Box 27 | Utica, NY 13503 | | | First Class Mail |
| Mohawk Valley Physician | P.O. Box 2207 | Schenectady, NY 12301 | | | First Class Mail |
| Molly Piersach | Address Redacted | | | | First Class Mail |
| Molly Siemiatkowksi | aka Railroad Productions | 7 Railroad Ave | Canton, NY 13617 | | First Class Mail |
| Monarch Photography | 25670 Beckwith Rd | Evans Mills, NY 13637 | | | First Class Mail |
| Monica Fischer | Address Redacted | | | | First Class Mail |
| Monica Fischer | Address Redacted | | | | First Class Mail |
| Monroe Community College | 1000 E Henrieta Rd | Rochester, NY 14623 | | | First Class Mail |
| Moog Medical | aka Zevex Hr | P.O. Box 8301 | Carol Stream, IL 60197 | | First Class Mail |
| Moore Medical | P.O. Box 99718 | Chicago, IL 60696 | | | First Class Mail |
| Moore's Greenway | 6187 State Hwy 37 | Ogdensburg, NY 13669 | | | First Class Mail |
| Mopec Inc | 800 Tech Row | Madison Hts, MI 48071 | | | First Class Mail |
| Morgan Cole | Address Redacted | | | | First Class Mail |
| Morgan Paradise | Address Redacted | | | | First Class Mail |
| Morgan Pierce | Address Redacted | | | | First Class Mail |
| Morgan Roberts | Address Redacted | | | | First Class Mail |
| Morgan's Auto Sales | 1534 Cr 2B | Lisbon, NY 13658 | | | First Class Mail |
| Mori Speakman | Address Redacted | | | | First Class Mail |
| Morrison Cohen LLP | | | | hrosenblat@morrisoncohen.com | Email |
| Morrisons Furniture Store Inc | 230 Factory St | Watertown, NY 13601 | | | First Class Mail |
| Moss Tubes Inc | P.O. Box 378 | W Sand Lake, NY 12196 | | | First Class Mail |
| Motorola Solutions Inc | 13108 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Mountainview Inn | 2548 Main St | Lake Placid, NY 12946 | | | First Class Mail |
| Mower | 211 W Jefferson St | Syracuse, NY 13202 | | | First Class Mail |
| Mozarc Medical US LLC | 710 Medtronic Pkwy | Minneapolis, MN 55432 | | | First Class Mail |

Exhibit A
Service List

| Creditor | Address | | Email | Method of Service |
|---|---|---|---|---|
| Mp Cloud Technologies, Inc | P.O. Box 3348 | Spartanburg, SC 29304 | | First Class Mail |
| MPLT Healthcare Inc | 3701 FAU Blvd, Ste 300 | Boca Raton, FL 33431 | | First Class Mail |
| Mpn Managed Physical Network | P.O. Box 8200 | Kingston, NY 12402 | | First Class Mail |
| Mr Beauty Equipment | 200 E Sunrise Hwy | Freeport ,LI, NY 11520 | | First Class Mail |
| Mremployment | 6248 Bittersweet Ln | Nisswa, MN 56468 | | First Class Mail |
| MS Hall & Associates LLC | P.O. Box 564 | Syracuse, NY 13205 | | First Class Mail |
| Msdonline | 27185 Network Pl | Chicago, IL 60673 | | First Class Mail |
| MSU Flint Area Medical Educati | Attn: Helena Kurowski | Diagnostic Radiology Residency Program | 200 E 1st St | Flint, MI 48502 | First Class Mail |
| Muhammad Hafeez MD | Address Redacted | | | First Class Mail |
| Mukxim Khan MD | Address Redacted | | | First Class Mail |
| Multimedia Sales & Marketing | P.O. Box 5065 | Buffalo Grove, IL 60089 | | First Class Mail |
| Murnane Building Contractors | P.O. Box 462 | Wood Rd | Whitesboro, NY 13492 | First Class Mail |
| Musculoskeletal Transplant | 125 May St | Edison, NJ 08837 | | First Class Mail |
| Muslib Linkenhalt LLC | 302 W Third St, Ste 710 | Cincinnati, OH 45202 | | First Class Mail |
| Mustard Seed | 969 Arsenal St | Watertown, NY 13601 | | First Class Mail |
| Mutual Of Omaha | aka Mutual Of Omaha - NE | 8 Medicare Supplement Claims Dept | Mutual Of Omaha Pla | Omaha, NE 68175 | First Class Mail |
| MVAP Medical Supplies Inc | 2001 Corporate Center Dr, Ste 250 | Thousand Oaks, CA 91320 | | First Class Mail |
| Mvhs Inc | 111 Hospital Dr | Utica, NY 13502 | | First Class Mail |
| MVP Health Inc | aka MVP Health Care - Schenecta,NY | Attn: Recovery Collection Unit | P.O. Box 2207 | Schenectady, NY 12301 | First Class Mail |
| Mvp Health Plan | P.O. Box 1077 | Schenectady, NY 12301-9882 | | First Class Mail |
| Mx Fuels | P.O. Box 638 | Massena, NY 13662 | | First Class Mail |
| MXR Imaging Inc | aka Suwest Medical Technologies In | 4909 Murphy Canyon Rd, Ste 120 | San Diego, CA 92123 | First Class Mail |
| Mxr Imaging, Inc | 4909 Murphy Canyon Rd, Ste 120 | San Diego, CA 92123 | | First Class Mail |
| Naharn | Lockbox Number 778634 | 8634 Solution Center | Chicago, IL 60677 | First Class Mail |
| Nalc | aka Nalc Refund | 20547 Waverly Ct | Ashburn, VA 20149 | First Class Mail |
| Nalc Health Benefit Plan - Cigna | P.O. Box 5909 | Scranton, PA 18505-5200 | | First Class Mail |
| Nalco Co | P.O. Box 70716 | Chicago, IL 60673 | | First Class Mail |
| Namco | 8658 Solution Ctr | Chicago, IL 60677 | | First Class Mail |
| Nancy Brown | Address Redacted | | | First Class Mail |
| Nancy D Mccullough | Address Redacted | | | First Class Mail |
| Nancy E Chase | Address Redacted | | | First Class Mail |
| Nancy H Arnold | Address Redacted | | | First Class Mail |
| Nancy Klock | Address Redacted | | | First Class Mail |
| Nancy M Burns | Address Redacted | | | First Class Mail |
| Nancy Martin | Address Redacted | | | First Class Mail |
| Nancy Starkey | Address Redacted | | | First Class Mail |
| Nanosonics, Inc | 7205 E 87th St | Indianapolis, IN 46256 | | First Class Mail |
| Nanosonics, Inc | Dept Ch 10899 | Palatine, IL 60055 | | First Class Mail |
| Narmhees Mmhce, Omd | Address Redacted | | | First Class Mail |
| Nasco Fort Atkinson | 901 Janesville Ave | Ft Atkinson, WI 53538 | | First Class Mail |
| Nashville Surgical Instruments | 2005 Kumar Ln | Springfield, TN 37172 | | First Class Mail |
| Nate Parnes, MD | Address Redacted | | | First Class Mail |
| Natalie Burnham | Attn: Refunds | 110 Main St | Theresa, NY 13691 | First Class Mail |
| Natalie Sparacino | Address Redacted | | | First Class Mail |
| Natasha Gardner | Address Redacted | | | First Class Mail |
| Natashsa Fraser Dds | Address Redacted | | | First Class Mail |
| National Association For Healt | 8600 W Bryn Mawr Ave, Ste 710 N | Chicago, IL 60631 | | First Class Mail |
| National Business Furniture | 770 S 70th St | Milwaukee, WI 53214 | | First Class Mail |
| National Cinemedia LLC | P.O. Box 17491 | Denver, CO 80217 | | First Class Mail |
| National Committee For Quality | aka Ncqa | 1100 13th St Nw, 3rd Fl | Washington, DC 20005 | First Class Mail |
| National Decision Support Co LLC | 215 Broadway, Unit 412 | Salem, NH 03079 | | First Class Mail |
| National General Insurance | P.O. Box 3199 | Winston Salem, NC 27102 | | First Class Mail |
| National Government Services | Accounts Payable | Mailstop : Ina101-Af11 | 8115 Knue Rd | Indianapolis, IN 46250 | First Class Mail |
| National Government Services | Attn: Ccc Part A 495 Requests | P.O. Box 809366 | Chicago, IL 60680 | First Class Mail |
| National Government Services | Part A Cru / Credit Balance Reports | P.O. Box 7071 | Indianapolis, IN 46207 | First Class Mail |
| National Government Services | JF Part A Mac Voluntary Refund | P.O. Box 809365 | Chicago, IL 60680 | First Class Mail |
| National Government Services | NGS 13001 Ny Part A Non-Msp | P.O. Box 809366 | Chicago, IL 60680 | First Class Mail |
| National Government Services | P.O. Box 7111 | Indianapolis, IN 46207 | | First Class Mail |
| National Government Services | P.O. Box 809645 | Chicago, IL 60680-9645 | | First Class Mail |
| National Grid | P.O. Box 11742 | Newark, NJ 07101-4742 | | First Class Mail |
| National Grid | 170 Data Dr | Waltham, MA 02451 | | First Class Mail |
| National Grid | P.O. Box 371376 | Pittsburgh, PA 15250 | | First Class Mail |
| National Healing Corp | 4850 T-Rex Ave, Ste 300 | Boca Raton, FL 33431 | | First Class Mail |
| National Healing Corp | aka Healogics Wound Care & Hyperba | 28525 Network Pl | Chicago, IL 60673 | First Class Mail |
| National Judgement Investment | 700 Lake Dr | Ambler, PA 19002 | | First Class Mail |
| National League For Nursing | 2600 Virginia Ave | Washington, DC 20037 | | First Class Mail |
| National League For Nursing | aka The Npdb | P.O. Box 10832 | Chantilly, VA 20153 | First Class Mail |
| National Recall Alert Center | 123 E Main St, Ste 609 | Marlton, NJ 8053 | | First Class Mail |
| National Research Corp | aka NRC Health | P.O. Box 30094 | Omaha, NE 68103 | First Class Mail |
| National Research Corp | dba NRC Health Solutions | c/o Woods Aitken LLP | Attn: Kaylen K Akert | 301 S 13th St, Ste 500 | Lincoln, NE 68508-2578 | First Class Mail |
| National Restaurant Associatio | aka Servesafe | 233 S Wacker Dr, Ste 3600 | Chicago, IL 60606 | First Class Mail |
| National Rural Health Assoc | 406 W 34th St, Ste 408/409 | Kansas, MO 64111 | | First Class Mail |
| National Student Clearinghouse | 2300 Dulles Station Blvd, Ste 220 | Herndon, VA 20171 | | First Class Mail |
| National Van Builders, Inc | 80 Pine St | Attleboroon, MA 02703 | | First Class Mail |
| Nationwide | 1100 Locust St, Dept 2019 | Des Moines, IA 50391 | | First Class Mail |
| Nationwide Affinity Ins | P.O. Box 26005 | Daphne, AL 36526 | | First Class Mail |
| Nationwide Life Insurance Co | P.O. Box 182835 | Columbus, OH 43218 | | First Class Mail |
| Nationwide Services | 3350 NE 12th Ave | Pompano Beach, FL 33064 | Ft Lauderdale, FL 33307 | First Class Mail |
| Nat'l Renal Administrators Ass | aka Renal HC Assoc | 19 Mantua Rd | Mount Royal, NH 08061 | First Class Mail |
| Natus Medical Inc | 50 Commerce Cir, Ste 180 | Schaumburg, IL 60173 | | First Class Mail |
| Natus Sensory, Inc | aka Natus Medical Inc | 50 Commerce Cir, Ste 180 | Schaumburg, IL 60173 | First Class Mail |
| Nazareth University | 4245 East Ave | Rochester, NY 14618 | | First Class Mail |
| Nbc Watertown | 34 Public Sq, Ste 1 | Watertown, NY 13601 | | First Class Mail |
| NBT Bank | Ford St Extension | Ogdensburg, NY 13669 | | First Class Mail |
| NBT Bank, NA | 2800 Ford St | Ogdensburg, NY 13669 | | First Class Mail |
| Nca Comp | 1 Rand Bldg, Ste 700 | 14 Lafayette Sq | Buffalo, NY 14203 | First Class Mail |
| Ncapa Conference | aka Ncapa | 1121 Slater Rd | Durham, NC 27703 | First Class Mail |
| Ncb Medical Coding Specialists | 8975 Main St | Clarence, NY 14031 | | First Class Mail |
| NCC Systems Inc | 25646 NY5 Rte 3 | Watertown, NY 13601-1791 | | First Class Mail |
| NCQA | Attn: Recognition Dept 4038 | 1100 13th St NW, Ste 1000 | Washington, DC 20042 | First Class Mail |
| Ncqa | P.O. Box 424038 | Washington, DC 20042 | | First Class Mail |
| NCS Pearson Inc | 13035 Collection Center Dr | Chicago, IL 60693 | | First Class Mail |
| Nebraska Child Support Payment | P.O. Box 82890 | Lincoln, NE 68501 | | First Class Mail |
| Neil E Kenny | Address Redacted | | | First Class Mail |
| Nelson Associates | 1 North Park Row | Clinton, NY 13323 | | First Class Mail |
| Neogen Corp | 620 Lesher Pl | Lansing, MI 48912 | | First Class Mail |
| Nephron Pharmaceuticals Corp | aka Nephronn 5018 Outsourcing Facil | P.O. Box 746455 | Atlanta, GA 30374 | First Class Mail |
| Netfile | 121 Albright Way | Los Gatos, CA 95032 | | First Class Mail |
| Nettie D Clarke | Address Redacted | | | First Class Mail |
| Netto Fire Equipment | 371 Levay St | Watertown, NY 13601 | | First Class Mail |
| Neuley Brousette | Address Redacted | | | First Class Mail |
| Neurosurgical Associates CNY | Attn: Amanda Percival | P.O. Box 4738 | Syracuse, NY 13221 | First Class Mail |
| Neurovirtual USA, Inc | 3303 W Commercial Blvd, Ste 100 | Ft Lauderdale, FL 33309 | | First Class Mail |
| New Country | 199 Wealth Ave | Watertown, NY 13601 | | First Class Mail |
| New England Compounding Center | P.O. Box 4146 | Woburn, MA 01888 | | First Class Mail |
| New England Security Film, LLC | 123 Bluebird Rd | Ft Edward, NY 12828 | | First Class Mail |
| New Parent Productions | 4512 Balmoral Rd NW | Kennesaw, GA 30144 | | First Class Mail |
| New Pig | 1 Pork Ave | Tipton, PA 16684 | | First Class Mail |
| New York Central Mutual | 1899 Central Plz E | Edmeston, NY 13335 | | First Class Mail |
| New York Imaging Service Inc | aka Prestige Medical Imaging | 289 N Plank Rd, Ste 4 | Newburgh, NY 12550 | First Class Mail |
| New York Imaging Service, Inc | aka Prestige Medical Imaging | P.O. Box 25130 | New York, NY 10087 | First Class Mail |
| New York Marriott East Side | 525 Lexington Ave At E 49th St | New York, NY 10017 | | First Class Mail |
| New York News Publishers Assocn | aka New York Newspaper Adv Service | 252 Hudson Ave | Albany, NY 12210 | First Class Mail |
| New York Power Authority | Dept 116048 | P.O. Box 5211 | Binghamton, NY 13902 | First Class Mail |
| New York State Board of Pharma | c/o Manatt, Phelps & Phillips | 136 State St, Ste 300 | Albany, NY 12207 | First Class Mail |
| New York State Department of Health | 875 Central Ave | Albany, NY 11206 | | First Class Mail |
| New York State Dept of Health | | | martin.mooney@ag.ny.gov | Email |
| New York State Dept of Health | | | robert.rock@ac.ny.gov | Email |
| New York State Dept of Health | | | | First Class Mail |
| New York State Doh | Attn: Equal Coordinator | 875 Central Ave | Albany, NY 11206 | First Class Mail |
| New York State Doh | Bureau of Environmental Radiation Protection | Empire State Plz | Corning Tower, 12th Fl | Albany, NY 12237 | First Class Mail |
| New York State Ocean | Governal Corning Tower, Rm 2739 | Albany, NY 12237-0016 | | First Class Mail |
| New York State Education Dept | Office of The Professions | P.O. Box 22063 | Albany, NY 12201 | First Class Mail |
| New York State Office Of Child | P.O. Box 4480 | Albany, NY 12204 | | First Class Mail |
| New York State Sales Tax Burea | P.O. Box 15168 | Albany, NY 12212 | | First Class Mail |
| New York State Wide Senior Act | 375 State St | Albany, NY 12210 | | First Class Mail |
| New York Technologies Corp | 3737 New Court Ave | Syracuse, NY 13206 | | First Class Mail |
| Newark | P.O. Box 94151 | Palatine, IL 60094 | | First Class Mail |
| Newegg Inc | aka Newegg | Attn: Accounts Receivable | 17540 Rowland St | City Of Industry, CA 91748 | First Class Mail |
| Newegg, Inc | P.O. Box 01001-2895 | Pasadena, CA 91110 | | First Class Mail |
| Newfold Digital, Inc | 5335 Gate Pkwy | Jacksonville, FL 32256 | | First Class Mail |
| Newlcomiv Inc | P.O. Box 914 | Watertown, NY 13601 | | First Class Mail |
| Newmatic Inc | 6850 Southbelt Dr | Caledonia, MI 49316 | | First Class Mail |
| Newmatic Medical | P.O. Box 844364 | Boston, MA 02284 | | First Class Mail |
| Newsclo.com | 35224 Convey Dr | Carthage, NY 13619 | | First Class Mail |
| Newsjunky Inc | P.O. Box 914 | Watertown, NY 13601 | | First Class Mail |
| Nexus Electronics Inc | 800 Airport Blvd, Ste 318 | Burlingame, CA 94010 | | First Class Mail |
| Nextwin LLC | 2 Union Pl | Huntington, NY 11743 | | First Class Mail |
| Nfpa | 11 Tracy Dr, Ste 1 | Avon, MA 02322 | | First Class Mail |
| NFPA | P.O. Box 9689 | Manchester, NH 3108 | | First Class Mail |
| NFS Capital | | | juliet@nfscapital.com | Email |
| NFS Capital | | | david5@nfscapital.com | Email |
| Nfs Leasing, Inc | 900 Cummings Ctr, Ste 226-U | Beverly, MA 01915 | | First Class Mail |
| NGM Insurance Co | P.O. Box 2006 | Keene, NH 3431 | | First Class Mail |
| Nh Employment Security | aka New Hampshire Unemployment | P.O. Box 2058 | Concord, NH 03302 | First Class Mail |
| Nicholas Dunnion | Address Redacted | | | First Class Mail |
| Nicholas Pelkey | Address Redacted | | | First Class Mail |
| Nichole Fucco | Address Redacted | | | First Class Mail |
| Nicole Bartoszewski | Address Redacted | | | First Class Mail |
| Nicole Mulvaney | Address Redacted | | | First Class Mail |
| Nicolette Volendhgman | Address Redacted | | | First Class Mail |
| Nightfighter Security, LLC | Attn: Zamar D Turner | 12 Grant St | Dexter, NY 13634 | First Class Mail |
| Nightingale Nurses, LLC | Drawer 1256 | P.O. Box 5935 | Troy, NY 48007 | First Class Mail |
| Nina H Brown | Address Redacted | | | First Class Mail |
| Nox Inc | P.O. Box 743841 | Atlanta, GA 30374 | | First Class Mail |
| Nipro Medical Corp | 3150 NY 107 Ave | Miami, FL 33172 | | First Class Mail |
| Nitin Kamble Do | Address Redacted | | | First Class Mail |
| Nm | P.O. Box 914, Ste 1 | Watertown, NY 13601 | | First Class Mail |
| Nns - Fort Drum Assa | P.O. Box 3 | Watertown, NY 13601 | | First Class Mail |
| No Community Foundation | 22612 Summit Dr, Ste A | Watertown, NY 13601 | | First Class Mail |
| Nny Community Foundation | 131 Washington St | Watertown, NY 13601 | | First Class Mail |
| NNYHA | aka Northern NY Healthcare Associa | Attn: Sean Curtin, Dfo | Alice Hyde Medical Center | 133 Park St | Malone, NY 12953 | First Class Mail |
| No Country Transitional Living Svcs Inc | 482 Black River Pkwy | Watertown, NY 13601 | | First Class Mail |

Exhibit A
Service List

| Creditor | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| NOCO Energy Corp | aka Noco Distribution LLC | Department 116221 | P.O. Box 5211 | Binghamton, NY 13902 | | First Class Mail |
| Nolan524 LLC | 80 Tyke Dr, Unit 28 | Middlebury, CT 06762 | | | | First Class Mail |
| Norim Medical, Inc | 13700 1st Ave N | Plymouth, MN 55441 | | | | First Class Mail |
| Norma J Cameron | Address Redacted | | | | | First Class Mail |
| North Coast Medical Inc | P.O. Box 1990 | Morgan Hill, CA 95038 | | | | First Class Mail |
| North Country Adult Medicine | 38 Hospital Dr | Massena, NY 13662 | | | | First Class Mail |
| North Country Childrens' Musue | 10 Raymond St | Potsdam, NY 13676 | | | | First Class Mail |
| North Country Community College | 20 Winona Ave | Saranac Lake, NY 12983-0089 | | | | First Class Mail |
| North Country Emerg Med | Consultants, PC | 830 Washington St | Watertown, NY 13601 | | | First Class Mail |
| North Country Eye Associates | 3 Lyon Pl | Ogdensburg, NY 13669 | | | | First Class Mail |
| North Country Heart Center | 126 Keating Dr | Potsdam, NY 13676 | | | | First Class Mail |
| North Country Human Resources | P.O. Box 8302 | Watertown, NY 13601 | | | | First Class Mail |
| North Country Initiative LLC | 120 Washington St | Watertown, NY 13601 | | | | First Class Mail |
| North Country Orthopaedic Grou | 1571 Washington St | Watertown, NY 13601 | | | | First Class Mail |
| North Country Prenatal Perinat | 200 Washington St, Ste 300 | Watertown, NY 13601 | | | | First Class Mail |
| North County Realty | 1571 Washington St, Ste 201 | Watertown, NY 13601 | | | | First Class Mail |
| North Country Regional Emergen | aka Ncremcc | 120 Washington St, Ste 230 | Watertown, NY 13601 | | | First Class Mail |
| North Country Storage Barns | 32660 Us Rte 11 | Philadelphia, NY 13673 | | | | First Class Mail |
| North Country Tai Chi LLC | 14 Elm St | Canton, NY 13617 | | | | First Class Mail |
| North Country This Week | Marketing Manager | P.O. Box 975 | Postdam, NY 13676 | | | First Class Mail |
| North Country Transportation | 6145A Meadow Wood Dr | Ft Drum, NY 13603 | | | | First Class Mail |
| North Croghan Outpost | 23240 County Rte 42 | Carthage, NY 13619 | | | | First Class Mail |
| North Shore Solutions | 160 N Shore Dr | Clayton, NY 13624 | | | | First Class Mail |
| Northcountry Initiative | aka Northcountry | 120 Washington St, Ste 230 | Watertown, NY 13601 | | | First Class Mail |
| Northern Border Industries | 1 Chimney Point Dr | Ogdensburg, NY 13669 | | | | First Class Mail |
| Northern Credit Union | | | | | arivera@btok.com | Email |
| Northern Credit Union | | | | | ssifoo@btok.com | Email |
| Northern Credit Union | | | | | nathan.hunter@northern.ncu.org | Email |
| Northern Credit Union | | | | | jwalter@btok.com | Email |
| Northern Credit Union | 88 Bridge St | Carthage, NY 13619 | | | | First Class Mail |
| Northern Credit Union | P.O. Box 865 | Watertown, NY 13601 | | | | First Class Mail |
| Northern Lights Home Healthcar | 91 Main St | Canton, NY 13617 | | | | First Class Mail |
| Northern Urho Inc | 9010 Strada, Stell Ct, Ste 103 | Naples, FL 34109 | | | | First Class Mail |
| Northern Nest Apartments LLC | Attn: Stephanie Papin | P.O. Box 818 | Alexandria Bay, NY 13607 | | | First Class Mail |
| Northern New York Library Netw | 6721 US Hwy 11 | Potdam, NY 13676 | | | | First Class Mail |
| Northern News Paper | 260 Washington St | Watertown, NY 13601-3301 | | | | First Class Mail |
| Northern NY Ausca | aka Northern NY Fort Drum Chap | P.O. Box 3 | Watertown, NY 13601 | | | First Class Mail |
| Northern NY Community Foundati | 131 Washington St | Watertown, NY 13601 | | | | First Class Mail |
| Northern NY Newspapers Corp | 260 Washington St | Watertown, NY 13601 | | | | First Class Mail |
| Northern Orthopaedic Lab Inc | 1012 Washington St | Watertown, NY 13601 | | | | First Class Mail |
| Northern Radiology Assoc PC | 1571 Washington St | Watertown, NY 13601 | | | | First Class Mail |
| Northern Radiology Imaging | 1571 Washington St | Watertown, NY 13601 | | | | First Class Mail |
| Northern Regional Center Indep | 210 Court St, Ste 107 | Watertown, NY 13601 | | | | First Class Mail |
| Northern Speech Services Inc | NS0485 | 325 Meecher Rd | Gaylord, MI 49735 | | | First Class Mail |
| Northern Transportation Taxi | 820 Elizabeth St | Ogdensburg, NY 13669 | | | | First Class Mail |
| Northwest Anesthesia | P.O. Box 2797 | Pasco, WA 99302 | | | | First Class Mail |
| Northwest Tech Boces | 1000 Park St | Ogdensburg, NY 13669 | | | | First Class Mail |
| Nortz & Virkler, Inc | 7468 S State St | Lowville, NY 13367 | | | | First Class Mail |
| Norwood Plumbing Inc | P.O. Box 216 | Norwood, NY 13668 | | | | First Class Mail |
| Notarystamp.com | Notarystamp.com | P.O. Box 445 | Butler, NY 53007 | | | First Class Mail |
| Notion Labs Inc | 930 Alabama St | San Francisco, CA 94110 | | | | First Class Mail |
| Notre Dame Church | 125 Ford Ave | Ogdensburg, NY 13669 | | | | First Class Mail |
| Nova Biomedical Corp | P.O. Box 983115 | Boston, MA 02298 | | | | First Class Mail |
| Nova Health Systems, Inc | P.O. Box 4335 | Utica, NY 13504 | | | | First Class Mail |
| Nova Surgical, Inc | 700 Commerce Dr, Ste 500-No118 | Oak Brook, IL 60523 | | | | First Class Mail |
| Novaphoresis Institute | dba Photonics Healing Center | P.O. Box 40094 | Omaha, NE 68103 | | | First Class Mail |
| NPI Appliance Repair Co Inc | 402 Mill St | Watertown, NY 13601 | | | | First Class Mail |
| Nuance Communications | 1 Wayside Rd | Burlington, MA 01803 | | | | First Class Mail |
| Nuance Communications, Inc | P.O. Box 7247-6924 | Philadelphia, PA 19170-6924 | | | | First Class Mail |
| Nuemsn Claims | 14 Maverric Sq | Buffalo, NY 14209 | | | | First Class Mail |
| Nunn's Hospital Supplies, Inc | 1340 Floyd Ave | Rome, NY 13440 | | | | First Class Mail |
| Nuraio Dokbi | Address Redacted | | | | | First Class Mail |
| Nurses Choice | P.O. Box 958 | Wrightsville Beach, NC 28480 | | | | First Class Mail |
| Nutrition Direct | aka Medical Marketing Associates | 6200 N Brandige Ave | Milwaukee, WI 53217 | | | First Class Mail |
| Nvotape Medical Inc | 350 Merrimack St | Lawrence, MA 01843 | | | | First Class Mail |
| Nvotape Medical Inc | P.O. Box 201022 | Dallas, TX 75320 | | | | First Class Mail |
| Ny Assoc of Ltc Administ | Attn: Janet Dauley Allweag | 1206 Peru Rd | Jordan, NY 13080 | | | First Class Mail |
| Ny Dept of Taxation & Fi | Opto-Sales Tax Liability Resolution | Wolferman Campus | Albany, NY 12227 | | | First Class Mail |
| Ny Medical Care For Nephrology | 7 Newbridge Rd | Hicksville, NY 11801 | | | | First Class Mail |
| Ny News Publishers Assoc | 50 Colvin Ave | Albany, NY 12206 | | | | First Class Mail |
| Ny State Dept of Health | Gnanery Health Tower | Albany, NY 12237-0016 | | | | First Class Mail |
| NY State Education Dept | Attn: Office Of The Profession | P.O. Box 22063 | Albany, NY 12201 | | | First Class Mail |
| Nyaitca | 1206 Peru Rd | Jordan, NY 13080 | | | | First Class Mail |
| Nyonel | aka NY Org of Nurse Exec & Leader | 104 Croydon Rd | Rochester, NY 14610 | | | First Class Mail |
| NYS Assessment Receivables | P.O. Box 4127 | Binghamton, NY 13902 | | | | First Class Mail |
| NYS Care Management Coalition | 194 Washington Ave, Ste 415 | Albany, NY 12210 | | | | First Class Mail |
| NYS Charities Bureau - Attn Gen | 120 Broadway | New York, NY 10271 | | | | First Class Mail |
| NYS Child Support Processing C | P.O. Box 15363 | Albany, NY 12212 | | | | First Class Mail |
| NYS Commissioner of Health Ny | Prometric | Attn: NYS Nurse Aide Registry | 7941 Corporate Dr | Nottingham, MD 21236 | | First Class Mail |
| NYS Comptrollers Office Unclai | Office Of Unclaimed Funds | Attn: Remittance Control Unit, 2nd Fl | 110 State St | Albany, NY 12236 | | First Class Mail |
| NYS CS Processing Center | P.O. Box 15363 | Albany, NY 12212 | | | | First Class Mail |
| NYS Dept Of Environ Conservat | Church St Station | New York, NY 10008 | | | | First Class Mail |
| NYS Dept of Environ Conservat | P.O. Box 2782 | Church St Station | New York, NY 10008 | | | First Class Mail |
| NYS Dept of Environmental Cons | P.O. Box 784971 | Philadelphia, PA 19178 | | | | First Class Mail |
| NYS Dept of Health | | | | | Douglas.Fish@health.ny.gov | Email |
| NYS Dept of Health | | | | | Erinn.Blended@health.ny.gov | Email |
| NYS Dept of Health | | | | | laura.naglieri@health.ny.gov | Email |
| NYS Dept of Health | | | | | patricia.dillon@health.ny.gov | Email |
| NYS Dept of Health | | | | | Tormy.Duchess@health.ny.gov | Email |
| NYS Dept of Health | | | | | Kathy.Marks@health.ny.gov | Email |
| NYS Dept of Health | | | | | Jason.Regen@health.ny.gov | Email |
| NYS Dept of Health | | | | | mark.hennessey@health.ny.gov | Email |
| NYS Dept of Health | | | | | thumes@bhpng.com | Email |
| NYS Dept of Health | | | | | kmatuszak@bhpng.com | Email |
| NYS Dept of Health | | | | | Collin.Gulczunski@health.ny.gov | Email |
| NYS Dept of Health | aka For Clinics | Clinical Laboratory Evaluation Program | P.O. Box 509 | Albany, NY 12201 | | First Class Mail |
| NYS Dept of Health | aka NY School-Based Health Allianc | Medicaid Financial Management BAM | Attn: Ms Deborah Martins | Gnaresp Corning Tower, Rm 2739 | Albany, NY 12237 | First Class Mail |
| NYS Dept of Health | aka NYS Dept Of Health Lab | c/o LCS&Z, LLP | 33 Century Hill Dr | Latham, NY 12110 | | First Class Mail |
| NYS Dept of Health | aka NYS Doh | Clinical Lab Evaluation Program | Wadsworth Ctr | Empire State Plz | Albany, NY 12237 | First Class Mail |
| NYS Dept of Health | Attn: Linda Abraham | Bureau Of Collections Management | NYS CMAG | 800 Pearl St | Albany, NY 12204 | First Class Mail |
| NYS Dept of Health | Attn: Ms Deborah Martins | Medicaid Financial Management Bam | Gnaresp Corning Tower, Rm 2739 | Albany, NY 12237 | | First Class Mail |
| NYS Dept of Health | Bureau of Collections Management | NYS Cmag | Linda Abraham | 800 Pearl St | Albany, NY 12204 | First Class Mail |
| NYS Dept of Health | Bureau Of Controlled Substances | 433 River St, 5th Fl | Troy, NY 12237 | | | First Class Mail |
| NYS Dept of Health | Bureau Of Narcotic Enforcement | 150 Broadway, Riverview Center | Albany, NY 12204 | | | First Class Mail |
| NYS Dept of Health | Bureau of Narcotic Enforcement | Riverview Ctr | 150 Broadway | Albany, NY 12204 | | First Class Mail |
| NYS Dept of Health | Bureau of Pa Msn | Corning Tower, Rm 1842 | Albany, NY 12237 | | | First Class Mail |
| NYS Dept of Health | c/o Lutz, Selig & Zeronda, LLP | 33 Century Hill Dr | Latham, NY 12110 | | | First Class Mail |
| NYS Dept of Health | Empire State Plz | Corning Tower, 11th Fl | Albany, NY 12237 | | | First Class Mail |
| NYS Dept of Health | File 2007254 0872 | Albany, NY 12237 | | | | First Class Mail |
| NYS Dept of Health | NYS Doh- Bureau of Credentialing | 875 Central Ave | Albany, NY 12206 | | | First Class Mail |
| NYS Dept of Health - Sparcs | NYS Dept of Health | Empire State Plz | Corning Tower, Rm 1863 | Albany, NY 12237 | | First Class Mail |
| Nys Dept of Health Bureau of | Narcotic Enforcement | 150 Broadway | Albany, NY 12204 | | | First Class Mail |
| NYS Dept of Health Lab | c/o Lutz, Selig & Zeronda, LLP | 33 Century Hill Dr | Latham, NY 12110 | | | First Class Mail |
| NYS Dept Of Labor | Unemployment Insurance Div | P.O. Box 4301 | Binghamton, NY 13902 | | | First Class Mail |
| NYS Dept of Labor | Unemployment Insurance Division | 1220 Washington Ave, Bldg 12 | Albany, NY 12226 | | | First Class Mail |
| NYS Dept of Law | 120 Broadway | New York, NY 10271 | | | | First Class Mail |
| NYS Dept Of Motor Vehicles | Revenue Accounting | P.O. Box 2409 Empire State Plz | Albany, NY 12220 | | | First Class Mail |
| NYS Dept of State | Division of Corp - Expedited Processing | 1 Commerce Plz | 99 Washington Ave | Albany, NY 12231 | | First Class Mail |
| NYS Dept of Taxation & Finan | Opto- Sales Tax Liability Resolution | W A Harriman Campus | Albany, NY 12227 | | | First Class Mail |
| NYS Dept of Taxation & Finance | Bankruptcy Section | P.O. Box 5300 | Albany, NY 12205-0300 | | | First Class Mail |
| NYS Dept Transport | 317 Washington St | Watertown, NY 13601 | | | | First Class Mail |
| NYS Dept Taxation | P.O. Box 4127 | Binghamton, NY 13902 | | | | First Class Mail |
| NYS Doh | Gnaresp Corning Tower, Rm 2739 | Albany, NY 12237 | | | | First Class Mail |
| NYS Doh | P.O. Box 413874 | Boston, MA 02241 | | | | First Class Mail |
| NYS Doh Beng | New York State Department Of Health | Bureau Of Environmental Radiation | Empire State Plz, Corning Tower, 12th Fl | Albany, NY 12237 | | First Class Mail |
| NYS DOH Bureau Of Narcotic Enf | aka NYS Department Of Health | Riverview Center | 150 Broadway | Albany, NY 12204 | | First Class Mail |
| NYS DOH Bureau Of Project Man | aka NYS Doh Bureau Of Professions | Empire State Plz | Corning Tower, Rm 1842 | Albany, NY 12237 | | First Class Mail |
| NYS Education Dept | Office of The Professions | P.O. Box 22063 | Albany, NY 12201 | | | First Class Mail |
| NYS Employment Taxes | P.O. Box 4119 | Binghamton, NY 13902 | | | | First Class Mail |
| NYS Health Dept | aka NYS Health Dept/ Radiation | Bureau Of Environmental Radiation Protection | Empire State Plz | Albany, NY 12237 | | First Class Mail |
| NYS Income Tax | P.O. Box 61000 | Albany, NY 12261 | | | | First Class Mail |
| NYS Joint Commission On Public | 540 Broadway | Albany, NY 12207 | | | | First Class Mail |
| NYS Nurses Assoc | P.O. Box 70351 | Newark, NJ 07101 | | | | First Class Mail |
| NYS Office Attorney General | Charities Bureau Registration Section | 28 Liberty St | New York, NY 10005 | | | First Class Mail |
| NYS Office Of Children & Fam | Statewide Central Register | P.O. Box 4480 | Albany, NY 12204 | | | First Class Mail |
| NYS Office of Mental Health | aka Community Budget/Fin Mgmt | Attn: Director of Contracts/Claims | 44 Holland Ave, 7th Fl | Albany, NY 12229 | | First Class Mail |
| NYS Omig Asc | aka NYS Omig Tpl | P.O. Box 417778 | Boston, MA 02241 | | | First Class Mail |
| Nys Omig/Rac | P.O. Box 4778 | Boston, MA 02241-7778 | | | | First Class Mail |
| NYS Unemployment Insurance | P.O. Box 4301 | Binghamton, NY 13902 | | | | First Class Mail |
| NYS Wide Senior Action Council | P.O. Box 484 | Parishville, NY 13672 | | | | First Class Mail |
| NYSAMSS | 789 Pm Empitan Rd, Ste 300 | Geneva, NY 14456 | | | | First Class Mail |
| Nysarh | 10 Kennedy Pkwy | Cortland, NY 13045 | | | | First Class Mail |
| Nysbha | aka NY School-Based Health Allianc | P.O. Box 8324 | Albany, NY 12208 | | | First Class Mail |
| Nysdoh | 433 River St, Ste 303 | Troy, NY 12180 | | | | First Class Mail |
| Nysdot | aka NYS Dept of Transpo | Dmvs/Vehicle Identification Unit | 50 Wolf Rd, Pod 5-3 | Albany, NY 12232 | | First Class Mail |
| Nyseg Solutions Inc | 31 Lewis St, Ste 401 | Binghamton, NY 13901 | | | | First Class Mail |
| Nyslevsc | P.O. Box 645182 | Cincinnati, OH 45264 | | | | First Class Mail |
| Nysna | Manager Membership Services Dept | P.O. Box 70351 | Newark, NJ 07101 | | | First Class Mail |
| Nysvidia | P.O. Box 1740 | Albany, NY 12201 | | | | First Class Mail |
| Oasis Medical Inc | 635 Allen Ave | San Dimas, CA 91773 | | | | First Class Mail |
| Ob The Addision LLC | P.O. Box 90105 | Santa Barbara, CA 93190 | | | | First Class Mail |
| Obay Medical Corp | 360 Merrimack St, Bldg 9 | Lawrence, MA 01843 | | | | First Class Mail |
| Observer Dispatch | 221 Oriskany Plz | Utica, NY 13501 | | | | First Class Mail |
| Occupational Medicine Associat | 200 Mullin St | Watertown, NY 13601 | | | | First Class Mail |
| Occupational Safety & Hea B | 3300 Vickery Rd | N Syracuse, NY 13212 | | | | First Class Mail |
| Ocelco Patient-Aid Equip B P | 11111 Industrial Park Rd | Brainerd, MN 56401 | | | | First Class Mail |
| Odd Ball Industries Mfg Co Inc | P.O. Box 376 | Greentown, NY 11740 | | | | First Class Mail |
| OEC Fund | USA Medidec Attention: Sandy Henry | 51050 Mt Belvedere Blvd | Ft Drum, NY 13602 | | | First Class Mail |
| Office Depot Inc | P.O. Box 633204 | Cincinnati, OH 45263 | | | | First Class Mail |
| Office Furniture | 250 E Wisconsin Ave | Milwaukee, WI 53202 | | | | First Class Mail |
| Office of Code Enforcement | City Of Ogdensburg | Office Of Code Enforcement | 330 Ford St, Rm 7 | Ogdensburg, NY 13669 | | First Class Mail |
| Office of the United States Trustee | | | | | paula.barbaruolo@usdoj.gov | Email |

Exhibit A
Service List

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Office of the United States Trustee | | | | erin.champion@usdoj.gov | Email |
| Ogd Internat'l Seaway Festival | 1801 Ford St | Ogdensburg, NY 13669 | | | First Class Mail |
| Ogdensburg Elks Lodge BPOE 772 | 322 Caroline St | Ogdensburg, NY 13669 | | | First Class Mail |
| Ogdensburg Police Benevolent A | P.O. Box 562 | Ogdensburg, NY 13669 | | | First Class Mail |
| Ogdensburg Volunteer Rescue Squad | P.O. Box 535 | Baldwinsville, NY 13027 | | | First Class Mail |
| O'Grady P Michael | Address Redacted | | | | First Class Mail |
| Ohio Medical Corp | 6690 Eapol Way | Chicago, IL 60678 | | | First Class Mail |
| Oler Productions | America Credit Union | Attn: Marketing Dept | 4957 Commercial Dr | Yorkville, NY 13495 | First Class Mail |
| Olivia Grant | Address Redacted | | | | First Class Mail |
| Olivia Grant Creative, Inc | 32 Public Sq, Ste 5 | Watertown, NY 13601 | | | First Class Mail |
| Olympus America Inc | P.O. Box 200194 | Pittsburgh, PA 15251 | | | First Class Mail |
| Olympus America, Inc | 3500 Corporate Pkwy | Center Valley, PA 18034 | | | First Class Mail |
| Olympus Corp | 3500 Corporate Pkwy | Center Valley, PA 18034 | | | First Class Mail |
| Olympus Financial Services | P.O. Box 200183 | Pittsburgh, PA 15351-0183 | | | First Class Mail |
| OMH (Office of Mental Health) | 44 Holland Ave | Albany, NY 12229 | | | First Class Mail |
| Omnicell | 1201 Charleston Rd | Mtn View, CA 94043 | | | First Class Mail |
| Omnisoft | P.O. Box 204650 | Dallas, TX 75320 | | | First Class Mail |
| Oms National Ins Co | aka Oms National Ins. Co. Rrg | P.O. Box 5407 | Chicago, IL 60680 | | First Class Mail |
| One Source | 905 Marconi Ave | Ronkokoma, NY 11779 | | | First Class Mail |
| Onepacs | 530 Lytton Ave, 2nd Fl | Palo Alto, CA 94301 | | | First Class Mail |
| Online Distribution Inc | P.O. Box 97563 | Raleigh, NC 27624 | | | First Class Mail |
| Onsite Facility Services LLC | 8730 VIP Pkwy | Syracuse, NY 13211 | | | First Class Mail |
| Onyx Healthcare Inc | P.O. Box 714309 | Cincinnati, OH 45271 | | | First Class Mail |
| Open Text Inc | 24685 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Optilinq | 3945 Forbes Ave, Unit 447 | Pittsburgh, PA 15213 | | | First Class Mail |
| Optum | P.O. Box 88019 | Chicago, IL 60689 | | | First Class Mail |
| Optum Health | 4868 Hwy 85, Ste 100 | Forest Park, GA 30297 | | | First Class Mail |
| Optum Health | P.O. Box 301760 | Atlanta, GA 30392 | | | First Class Mail |
| Optum360 | P.O. Box 88050 | Chicago, IL 60680 | | | First Class Mail |
| Oracle America, Inc | 500 Oracle Pkwy | Redwood Shores, CA 94065 | | | First Class Mail |
| Organix, Inc | P.O. Box 4918 | Irvine, CA 92616 | | | First Class Mail |
| Organogenesis Inc | Dept 2542 | P.O. Box 122542 | Dallas, TX 75312 | | First Class Mail |
| Organon LLC | Dept Ch 14523 | Palatine, IL 60055 | | | First Class Mail |
| Orkin | 1001 Nouos St | Utica, NY 13502 | | | First Class Mail |
| Ors | P.O. Box 290067 | Nashville, TN 37229 | | | First Class Mail |
| Orspecific | P.O. Box 504819 | St Louis, MO 63150 | | | First Class Mail |
| Orthoscan | 14555 N 82nd St | Scottsdale, AZ 85260 | | | First Class Mail |
| Oscs Credentialing Service | 125 Ward St | Watertown, NY 13601 | | | First Class Mail |
| Osi Batteries | aka Ohlin Sales Inc | 6024 Colligan Way | Minnetonka, MN 55345 | | First Class Mail |
| Osteomed | c/o AG Adjustments, Ltd | Attn: Myah Bullock | 1 Huntington Quadrangle, Ste 4N15 | Melville, NY 11747 | First Class Mail |
| Osteoremedies, LLC | c/o Relin, Goldstein & Crane, LLP | 28 E Main St, Ste 1800 | Rochester, NY 14614 | | First Class Mail |
| Osteoremedies, LLC | P.O. Box 1000, Dept 3061 | Memphis, TN 38148 | | | First Class Mail |
| Otis Elevator Co | P.O. Box 13716 | Newark, NJ 07188 | | | First Class Mail |
| Ottilie Technologies, Inc | 1715 N Westshore Blvd, Ste 950 | Tampa, FL 33607 | | | First Class Mail |
| Overhead Door Co of Watertown | 25223 NY State Rte 3 | Watertown, NY 13601 | | | First Class Mail |
| Ozark Biomedical Inc | 1001 Commerce Pl | Beebe, AR 72012 | | | First Class Mail |
| P & T Supply & Services | 914 Water St | Watertown, NY 13601 | | | First Class Mail |
| Pa Dept of Revenue | Bureau of Imaging & Document Management | P.O. Box 280413 | Harrisburg, PA 17128 | | First Class Mail |
| PA SCDU | Pennsylvania SCDU | P.O. Box 69112 | SDU/Tribal Order Payee 42000000 | Harrisburg, PA 17106 | First Class Mail |
| Pacific Medical Group, Inc | aka Avante Health Solutions | 212 Avenida Fabricante | San Clemente, CA 92672 | | First Class Mail |
| Pacific Medical LLC | 212 Avenida Fabricant | San Clemente, CA 92672 | | | First Class Mail |
| Pacesr Medical Systems LP | 4575 Marconi Dr | Alpharetta, GA 30005 | | | First Class Mail |
| Paladino Mechanical Contractor | 36854 State Rte 12E | Clayton, NY 13624 | | | First Class Mail |
| Pall Corp | P.O. Box 419501 | Boston, MA 02241 | | | First Class Mail |
| Palmetto Gba- Railroad Medicar | Medicare Part B-Finance & Accounting | P.O. Box 367 | Augusta, GA 30999 | | First Class Mail |
| Pamela A Winter | Address Redacted | | | | First Class Mail |
| Pamela Babcock | Address Redacted | | | | First Class Mail |
| Pamela Bowen | Address Redacted | | | | First Class Mail |
| Pamela Dalton Tax Collector | Village Of Waddington | 468 Maple St | Waddington, NY 13694 | | First Class Mail |
| Pamela Gaines | Address Redacted | | | | First Class Mail |
| Pamela J Rogers | Address Redacted | | | | First Class Mail |
| Pamela M Burton | Address Redacted | | | | First Class Mail |
| Pamela M Coleman | Address Redacted | | | | First Class Mail |
| Pamela Marcinkowski | Address Redacted | | | | First Class Mail |
| Pamela S Beyer-Murtha | Address Redacted | | | | First Class Mail |
| Pan America Hyperbarics Inc | P.O. Box 941722 | Plano, TX 75094 | | | First Class Mail |
| Papas Sports | 2083 Park St | Syracuse, NY 13208 | | | First Class Mail |
| Paragard Direct | 12601 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Paragon 28, Inc | 14445 Grassland Dr | Englewood, CO 80112 | | | First Class Mail |
| Parametrics Medical | 5777 Swallow Ave | Kalamazoo, MI 49009 | | | First Class Mail |
| Parametrics Medical, LLC | 1501 Leander Dr, Ste 140 | Leander, TX 78641 | | | First Class Mail |
| Park Place Technologies LLC | 5910 Landerbrook Dr | Mayfield Heights, OH 44124 | | | First Class Mail |
| Parkway Tim Hortons | 1655 CR 25 | Canton, NY 13617 | | | First Class Mail |
| Parrishshaw & Co | 9821 Katy Fwy, Unit 850 | Houston, TX 77024 | | | First Class Mail |
| Party Town LLC | 27787 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Parts Warehouse Inc | 211 Grover St | Lynden, WA 98264 | | | First Class Mail |
| Partssource Inc | aka Cables & Sensors LLC | 50 Executive Pkwy | Hudson, OH 44236 | | First Class Mail |
| Partssource LLC | P.O. Box 645186 | Cincinnati, OH 45264 | | | First Class Mail |
| Party Rentals | 780 W Main St | Watertown, NY 13601-1241 | | | First Class Mail |
| Pasco Building Automation Syst | 890 7th North St | Liverpool, NY 13088 | | | First Class Mail |
| Pastor Robert Sly | Address Redacted | | | | First Class Mail |
| Pathology Associates Of Syracu | 736 Irving Ave | Syracuse, NY 13210 | | | First Class Mail |
| Patient Telephone Supply LLC | P.O. Box 84372 | Baton Rouge, LA 70884 | | | First Class Mail |
| Patricia A Ashlaw | Address Redacted | | | | First Class Mail |
| Patricia A Ashlaw | Address Redacted | | | | First Class Mail |
| Patricia A Brabaw | Address Redacted | | | | First Class Mail |
| Patricia A Clark | Address Redacted | | | | First Class Mail |
| Patricia A Moulton | Address Redacted | | | | First Class Mail |
| Patricia C Barney | Address Redacted | | | | First Class Mail |
| Patricia Cowey | Address Redacted | | | | First Class Mail |
| Patricia Houghton | Address Redacted | | | | First Class Mail |
| Patricia L Bush | Address Redacted | | | | First Class Mail |
| Patricia Mahoney, DMD | Address Redacted | | | | First Class Mail |
| Patricia Mcmanama | Address Redacted | | | | First Class Mail |
| Patricia Mcmanama | Address Redacted | | | | First Class Mail |
| Patricia Reed | Address Redacted | | | | First Class Mail |
| Patrick Amos | Address Redacted | | | | First Class Mail |
| Patrick Brady | Address Redacted | | | | First Class Mail |
| Patterson Dental | P.O. Box 93040 | Chicago, IL 60673 | | | First Class Mail |
| Patterson Dental | Rochester Branch | 7675 Omnitech Pl, Ste 100 | Victor, NY 14564 | | First Class Mail |
| Patterson Office Supplies | 27101 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Patti Foley | Address Redacted | | | | First Class Mail |
| Patty A Arndt | Address Redacted | | | | First Class Mail |
| Paul Amyot | Address Redacted | | | | First Class Mail |
| Paul Carey | Address Redacted | | | | First Class Mail |
| Paul Cash | Address Redacted | | | | First Class Mail |
| Paul E Austin | Address Redacted | | | | First Class Mail |
| Paul Fesenmaier | Address Redacted | | | | First Class Mail |
| Paul G Carr | Address Redacted | | | | First Class Mail |
| Paul Noch | Address Redacted | | | | First Class Mail |
| Paul Palumbo MD | Address Redacted | | | | First Class Mail |
| Paul Vandissen | Address Redacted | | | | First Class Mail |
| Paula Bigelow | Address Redacted | | | | First Class Mail |
| Pawette, Inc | 10423 Stoddard Rd | Copenhagen, NY 13626 | | | First Class Mail |
| Pawnee Leasing Corp | 3801 Automation Way, Ste 207 | Ft Collins, CO 80525 | | | First Class Mail |
| Paxman US Inc | 4800 Post Oak Blvd, Ste 4100 | Houston, TX 77056 | | | First Class Mail |
| PBGC | 1200 K St NW | Washington, DC 20077-1664 | | | First Class Mail |
| PC Connection Sales Corp | aka PC Connection | P.O. Box 536472 | Pittsburgh, PA 15253 | | First Class Mail |
| Pc Mall | Attn: April Smith | File 55324 | 1000 W Temple St, Unit 5195 | Los Angeles, CA 90012 | First Class Mail |
| Pcm | aka Tigerdirect | File 55327 | Los Angeles, CA 90074 | | First Class Mail |
| Pdq.com Corp | P.O. Box 1229 | Salt Lake City, UT 84110 | | | First Class Mail |
| Peak Development Resources Ll | P.O. Box 13267 | Richmond, VA 23225 | | | First Class Mail |
| Pearl Meyer & Partners, LLC | Attn: Pearl Meyer | 112 Worchester St, Ste 302 | Wellesley, MA 02481 | | First Class Mail |
| Pearson Clinical | aka NCS Pearson Inc | NCS Pearson Inc | 13036 Collection Center Dr | Chicago, IL 60693 | First Class Mail |
| Pediatric Cardiology Assoc LLC | 725 Irving Ave, Ste 804 | Syracuse, NY 13210 | | | First Class Mail |
| Pedro M Jr Alvarez | Address Redacted | | | | First Class Mail |
| Peggy Barter | Address Redacted | | | | First Class Mail |
| Peggy Spencer | Address Redacted | | | | First Class Mail |
| Penelope Guyette | Address Redacted | | | | First Class Mail |
| Penny A Claus | Address Redacted | | | | First Class Mail |
| Penny L Aines | Address Redacted | | | | First Class Mail |
| Penny S Blackburn | Address Redacted | | | | First Class Mail |
| Pension Benefit Guaranty Corp | 445 12th St Sw | Washington, DC 20024 | | | First Class Mail |
| Pension Benefit Guaranty Corporation | | | | efile@pbgc.gov | Email |
| Pension Benefit Guaranty Corporation | | | | band.michael@pbgc.gov | Email |
| Pentax Medical | aka Pentax Precision Instruments C | P.O. Box 820146 | Philadelphia, PA 19182 | | First Class Mail |
| Pepsi Cola | aka Northern Trust | 75 Remittance Dr, Ste 1884 | Chicago, IL 60675 | | First Class Mail |
| Pepsi Cola | Pepsi Cola Ogdensburg Bottlers | P.O. Box 708 | Ogdensburg, NY 13669 | | First Class Mail |
| Performance Foodservice | P.O. Box 3024 | Springfield, MA 01104-3024 | | | First Class Mail |
| Performance Health Supply, Inc | aka Patterson Medical | P.O. Box 93040 | Chicago, IL 60673 | | First Class Mail |
| Perigen - Lockbox | P.O. Box 631514 | Cincinnati, OH 45263 | | | First Class Mail |
| Perimed Inc | 7485 W Azure Dr, Ste 126 | Las Vegas, NV 89130 | | | First Class Mail |
| Perinatal Symposium | aka Perinatal Summary | Attn: Chelsea Castor, MS ED, BSN, RN | Crouse Hospital, NICU, 9 Irving | 736 Irving Ave | Syracuse, NY 13210 | First Class Mail |
| Perry Spaventa | Address Redacted | | | | First Class Mail |
| Pershing Yoakley & Assoc, PC | Dept 888255 | Knoxville, TN 37995 | | | First Class Mail |
| Personnel Concepts | P.O. Box 5750 | Carol Stream, IL 60197 | | | First Class Mail |
| Pesi | P.O. Box 900 | Eau Claire, WI 54702 | | | First Class Mail |
| Pestworld LLC | 7135 15th St E, Ste 124 | Sarasota, FL 34243 | | | First Class Mail |
| Peter Booteller | aka Frays Riverfront | 18187 Reed Pt Rd | Fishers Landing, NY 13641 | | First Class Mail |
| Peter Bracuster Holdings, LLC | aka Bracuster Usa Medical, LLC | 1 Bracuster Blvd | Savannah, GA 31419 | | First Class Mail |
| Peter Cote | Address Redacted | | | | First Class Mail |
| Peter F Lacasse | Address Redacted | | | | First Class Mail |
| Peter O Cook | Address Redacted | | | | First Class Mail |
| Peter W Meyer | Address Redacted | | | | First Class Mail |
| Pete's Heavy Repair | 1146 Bishop Rd | Heuvelton, NY 13654 | | | First Class Mail |
| Pfizer, Inc | aka Pfizer | P.O. Box 417510 | Boston, MA 02241 | | First Class Mail |
| Pgba LLC Tricare Refund | P.O. Box 100279 | Columbia, SC 29202 | | | First Class Mail |
| Pharma Cosmetics Inc | 700 Kinderkamack Rd | Oradell, NJ 07649 | | | First Class Mail |
| Pharmacy Corp of America | 11410 Eastpoint Centre Dr | Louisville, KY 40223 | | | First Class Mail |
| Pharmalogic Holdings Corp | aka Pharmalogic Syracuse | 6464 Ridings Rd | Syracuse, NY 13206 | | First Class Mail |
| Pharmalogic Holdings Corp | c/o TGA Legal Collections | Attn: Bill Goldman, Dir of Litigation | 186 Columbia Tpke, Ste S-300 | Florham Park, NJ 07932 | First Class Mail |
| Pharmalogic Syracuse, LLC | P.O. Box 787442 | Philadelphia, PA 19178 | | | First Class Mail |

Exhibit A
Service List

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Phia Group | 163 Bay State Dr | Braintree, MA 02184 | | | First Class Mail |
| Philip A Spadaccini | Address Redacted | | | | First Class Mail |
| Philips Healthcare | 22100 Bothell Hwy SE | Bothell, WA 98041-3003 | | | First Class Mail |
| Philips Healthcare | aka Philips Medical Systems Na C | P.O. Box 100355 | Atlanta, GA 30384 | | First Class Mail |
| Philips Healthcare | c/o Caine & Weiner | Attn: Hector Olivares | 5805 Sepulveda Blvd, 4th Fl | Sherman Oaks, CA 91411 | First Class Mail |
| Philips Medical | 3000 Minuteman Rd | Andover, MA 01810 | | | First Class Mail |
| Philips Medical | Philips Medical Systems | P.O. Box 100355 | Atlanta, GA 30384 | | First Class Mail |
| Philips Medical Capital | P.O. Box 82449 | Cleveland, OH 44193 | | | First Class Mail |
| Phillip Charleson | Address Redacted | | | | First Class Mail |
| Phillip J li Burnett | Address Redacted | | | | First Class Mail |
| Phillip Kimmel | Address Redacted | | | | First Class Mail |
| Phillip Mcdowell | Address Redacted | | | | First Class Mail |
| Phoenix Textile Corp | Dept 5008 | P.O. Box 650020 | Dallas, TX 75265 | | First Class Mail |
| Phoenix Textile Corp | P.O. Box 1328 | St Peters, MO 63376-0023 | | | First Class Mail |
| Phyllis Cook | Address Redacted | | | | First Class Mail |
| Phyllis Farrell RP | Address Redacted | | | | First Class Mail |
| Phyllis Tripp | Address Redacted | | | | First Class Mail |
| Physicans Record Co | 3000 S Ridgeland Ave | Berwyn, IL 60402 | | | First Class Mail |
| Physicians Mutual Ins Co | P.O. Box 2018 | Omaha, NE 68103 | | | First Class Mail |
| Physio Control Inc | 12100 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Piano Doctor | 1035 Arsenal St | Watertown, NY 13601 | | | First Class Mail |
| Pica | 2000 Meridian Blvd, Ste 400 | Franklin, TN 37067 | | | First Class Mail |
| Piece of Cake Moving & Storage | 287 Park Ave S, Ste 319 | New York, NY 10010 | | | First Class Mail |
| Piezano's LLC | 302 State St | Clayton, NY 13624 | | | First Class Mail |
| Pihl Health | aka Av Strategies, Inc | P.O. Box 654065 | Dallas, TX 75265 | | First Class Mail |
| Pinestar Technology Inc | P.O. Box 824 | Greenville, PA 16125 | | | First Class Mail |
| Pipeline Health Holdings LLC | | | | romanakaleem@evernorthcom | Email |
| Pipeline Health Holdings LLC | P.O. Box 669345 | Dallas, TX 75266 | | | First Class Mail |
| Pipeline Health Holdings, LLC | 75 Remittance Dr | Box 6529 | Chicago, IL 60675 | | First Class Mail |
| Pirates Log | 14371 Pirate Ln | Harrisville, NY 13648 | | | First Class Mail |
| Pitchers Sewer Service | P.O. Box 43 | Dexter, NY 13634 | | | First Class Mail |
| Pitney Bowes | 990 7th North St | Liverpool, NY 13088 | | | First Class Mail |
| Pitney Bowes Credit Corp | P.O. Box 981026 | Boston, MA 02298 | | | First Class Mail |
| Pitney Bowes, Inc | P.O. Box 371887 | Pittsburgh, PA 15250 | | | First Class Mail |
| Platinum Code | aka Carsefield | Carsefield | | | First Class Mail |
| Platinum Property Service Nny | 23699 Hickey Rd | Carthage, NY 13619 | 80925 215th St W | Lakeville, MN 55044 | First Class Mail |
| Pleasant Night Inn | 30 N Broad St | Carthage, NY 13619 | | | First Class Mail |
| Pm Biomedical Inc | 2120 S Fairview St | Santa Ana, CA 92704 | | | First Class Mail |
| Pma Companies | P.O. Box 60369 | Irvine, CA 92602 | | | First Class Mail |
| PMA Companies | 380 Sentry Pkwy | P.O. Box 3031 | Blue Bell, PA 91422 | | First Class Mail |
| PMA Companies | P.O. Box 824870 | Philadelphia, PA 19182 | | | First Class Mail |
| Pmr Products Inc | 22 Railroad Ave | Albany, NY 12205 | | | First Class Mail |
| PNC Bank c/o Allied Universal | c/o Allied Universal | Lockbox 828854 | Philadelphia, PA 19182 | | First Class Mail |
| Polcinelli PC | | | | kdevanney@polsinelli.com | Email |
| Polcinelli PC | | | | skatona@polsinelli.com | Email |
| Polcinelli PC | | | | bgoodman@polsinelli.com | Email |
| Polcinelli PC | P.O. Box 878681 | Kansas City, MO 64187 | | | First Class Mail |
| Polymedco Inc | P.O. Box 95816 | Chicago, IL 60694 | | | First Class Mail |
| Pomco | aka Pomco - Fi | 18167 US Hwy 19 N, Ste 300 | Clearwater, FL 33764 | | First Class Mail |
| Pomco | aka Pomco - Syracuse | P.O. Box 186 | Syracuse, NY 13206 | | First Class Mail |
| Pomco | Attn: Accounting Dept | 2425 James St | Syracuse, NY 13206 | | First Class Mail |
| Pomco | P.O. Box 219 | Eastwood Station | Syracuse, NY 13206 | | First Class Mail |
| Pomco | P.O. Box 6229 | Syracuse, NY 13217 | | | First Class Mail |
| Pomerville Septic Service | 27440 Ridge Rd | Watertown, NY 13601 | | | First Class Mail |
| Porters Wines & Liquors | 507 Alexandria St | Carthage, NY 13619 | | | First Class Mail |
| Portia P Bush | Address Redacted | | | | First Class Mail |
| Posey Co | P.O. Box 51017 | Los Angeles, CA 90051 | | | First Class Mail |
| Positive Promotions Inc | 15 Gilpin Ave | Hauppauge, NY 11788 | | | First Class Mail |
| Positive Promotions Inc | P.O. Box 11537 | Newark, NY 07101 | | | First Class Mail |
| Positron Corp | 15826 S Lagrange Rd, Ste 220 | Orland Park, IL 60462 | | | First Class Mail |
| Post - Up Stand Inc | 5461 Dunham Rd | Maple Heights, OH 44137 | | | First Class Mail |
| Postmaster | 521 State St | Carthage, NY 13619 | | | First Class Mail |
| Power-Flo Technologies, Inc | 270 Park Ave | Garden City Park, NY 11040 | | | First Class Mail |
| Powervar Inc | 32906 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Prabhjot Thind | Address Redacted | | | | First Class Mail |
| Practice Resources Ltd | 1001 W Fayette St, Ste 400 | Syracuse, NY 13204 | | | First Class Mail |
| Practicelink Ltd | 415 2nd Ave | P.O. Box 100 | Hinton, WV 25951 | | First Class Mail |
| Praxair Healthcare Services | 7000 High Grove Blvd | Burr Ridge, IL 60527 | | | First Class Mail |
| Precision Doors & Hardware, LLC dba BR Johnson | c/o Brunie, Costello & Pickard, PC | Attn: Jordan R Pavlus, Esq | Tower I, Ste 1600 | 100 Madison St | Syracuse, NY 13202-2721 | First Class Mail |
| Precision Dynamics Corp (Pdc) | 25124 Springfield Ct, Ste 200 | Valencia, CA 91355 | | | First Class Mail |
| Precision Medical | 300 Held Dr | Northampton, PA 18067 | | | First Class Mail |
| Precision Medical Devices LLC | 153 Avenida De Las Flores | Thousand Oaks, CA 91360 | | | First Class Mail |
| Precisions Dynamics | aka The St John Companies | 4193 Solutions Ctr | Lockbox 774193 | Chicago, IL 60677 | First Class Mail |
| Premier American Anesthesia U | 80 Waverly St | Potsdam, NY 13676 | | | First Class Mail |
| Premier Paging Inc | P.O. Box 492 | Canton, NY 13617 | | | First Class Mail |
| Premium Financial Specialists | 100 North Pkwy | Worcester, MA 1605 | | | First Class Mail |
| Premium Health Svcs Inc | 9121 Red Branch Rd, Ste A | Columbia, MD 21045 | | | First Class Mail |
| Premium Rt National LLC | 11736 Parktown Dr | Rockville, MD 20852 | | | First Class Mail |
| Prenatal Framos | P.O. Box 73027 | Puyallup, WA 98373 | | | First Class Mail |
| Prepared Childbirth Educators | 219 Central Ave | Hatboro, PA 19040 | | | First Class Mail |
| Press Ganey Associates Inc | Box 88331 | Milwaukee, WY 53288 | | | First Class Mail |
| Price Chopper | 461 Nott St | Mailbox 434 | Schenectady, NY 12308 | | First Class Mail |
| Pride Philanthropy, Inc | 1397 Chestnut Cove Trl, Unit 20988 | Jasper, GA 30143 | | | First Class Mail |
| Primex, Inc | P.O. Box 775489 | Chicago, IL 60677 | | | First Class Mail |
| Principal Financial Group | aka Principal Life Ins Co | Attn: Steven Nutt | 710 9th St | Des Moines, IA 50309 | First Class Mail |
| Principal Life Ins Co | Attn: Rls Mail Team | P.O. Box 603116 | Charlotte, NC 28260 | | First Class Mail |
| Print Solutions Plus Inc | 7325 Oswego Rd | Liverpool, NY 13090 | | | First Class Mail |
| Proact Inc | P.O. Box 1179 | Buffalo, NY 14240 | | | First Class Mail |
| Proassurance American Mutual | P.O. Box 590009 | Birmingham, AL 35259 | | | First Class Mail |
| Probo Medical LLC | 9715 Kincaid Dr, Ste 1000 | Fishers, IN 46037 | | | First Class Mail |
| Prodigy Surgical Inc | 430 Lawrence Bell Dr, Ste 8 | Williamsville, NY 14221 | | | First Class Mail |
| Pro-Ed | P.O. Box 678370 | Dallas, TX 75267 | | | First Class Mail |
| Pro-Ed Inc | P.O. Box 679029 | Dallas, TX 75267 | | | First Class Mail |
| Professional Research Consulta | 11326 P St | Omaha, NE 68137 | | | First Class Mail |
| Proforma Products | P.O. Box 640814 | Cincinnati, OH 45264 | | | First Class Mail |
| Progressive Business Publicati | 370 Technology Dr | Malvern, PA 19355 | | | First Class Mail |
| Progressive Medical Inc | 997 Horan Dr | Fenton, MO 63026 | | | First Class Mail |
| Prometric | NYS Nurse Aide Reg Resort | 1260 Energy Ln | St Paul, MN 55108 | | First Class Mail |
| Prometric | NYS Nurse Aide Reg Resort | 7941 Corporate Dr | Nottingham, MD 21236 | | First Class Mail |
| Proveton Software, Inc | P.O. Box 7410660 | Chicago, IL 60674 | | | First Class Mail |
| Provider Reimbursement Consult | aka Prc | 5638 Patsa Ave | Jacksonville, FL 32207 | | First Class Mail |
| Prs | Attn: Misc #10836 | P.O. Box 415000 | Nashville, TN 37241 | | First Class Mail |
| Prs - Obo Aetnamccr | P.O. Box 415000 | Nashville, TN 37241 | | | First Class Mail |
| Prudence Shelroy | Address Redacted | | | | First Class Mail |
| Prudential Group Insurance | P.O. Box 101241 | Atlanta, GA 30392 | | | First Class Mail |
| Prudential Insurance Co | P.O. Box 2806 | Jacksonville, FL 32232 | | | First Class Mail |
| Ptl Contracting Corp | 27840 Cr 193 | Theresa, NY 13691 | | | First Class Mail |
| Public Goods Pool Sw | P.O. Box 4757 | Syracuse, NY 13221 | | | First Class Mail |
| Pulmonary Health Physicians | 546 Town Dr | Fayetteville, NY 13066 | | | First Class Mail |
| Pupil Benefits Plan | 101 Dutch Meadows Rd | Glenville, NY 12302 | | | First Class Mail |
| Purcell Construction Corp | 566 Coffeen St | Watertown, NY 13601 | | | First Class Mail |
| Purchase Power | P.O. Box 981026 | Boston, MA 02298 | | | First Class Mail |
| Pw Business Solutions, Inc | 3600 S State Rd 7, Ste 204 | Miramar, FL 33023 | | | First Class Mail |
| Pww Advisory Group LLC | 5010 E Trindle Rd, Ste 202 | Mechanicsburg, PA 17050 | | | First Class Mail |
| Pyramid Management Group LLC | 4 Clinton Sq | Syracuse, NY 13202 | | | First Class Mail |
| Q Centrix | 440 Church Rd | Avondale, PA 19311 | | | First Class Mail |
| Q-Fix | aka Anholt Technologies Inc | P.O. Box 37578 | Baltimore, MD 21297 | | First Class Mail |
| Q-Centrix LLC | P.O. Box 735679 | Chicago, IL 60673 | | | First Class Mail |
| QHR | P.O. Box 749124 | Atlanta, GA 30374 | | | First Class Mail |
| QHR – Quorum Health Resources | 1573 Mallory Ln, Ste 100 | Brentwood, TN 37027 | | | First Class Mail |
| QHR – Quorum Health Resources | Attn: Dept 9100 | P.O. Box 749124 | Atlanta, GA 30374 | | First Class Mail |
| Qhr Learning Institute | 1573 Mallory Ln, Ste 500 | Brentwood, TN 37027 | | | First Class Mail |
| Qiagen LLC | P.O. Box 5132 | Carol Stream, IL 60197 | | | First Class Mail |
| Qpit | P.O. Box 29 | Syracuse, NY 13201 | | | First Class Mail |
| Quadax Inc | 25201 Chagrin Blvd, Ste 290 | Beachwood, OH 44122 | | | First Class Mail |
| Quadramed | P.O. Box 7549 | San Francisco, CA 94120-7549 | | | First Class Mail |
| Quality Health Products | P.O. Box 433 | Indiana, PA 15701 | | | First Class Mail |
| Quality Image Publishing Inc | 8537 Corbin Dr | Anchorage, AK 99507 | | | First Class Mail |
| Quality Medical Group | 7381 114th Ave N, Ste 402 | Largo, FL 33773 | | | First Class Mail |
| Quality Productions, Inc | 1056 Arsenal St | Watertown, NY 13601 | | | First Class Mail |
| Quantitative Medical Systems | P.O. Box 538495 | Atlanta, GA 30353 | | | First Class Mail |
| Quaset Medical | P.O. Box 1287 | Brockton, MA 02303 | | | First Class Mail |
| Quick Medical | 80300 SE 79th St, Ste 120 | Issaquah, WA 98027 | | | First Class Mail |
| Quidel Corp | 12544 High Bluff Dr, Ste 200 | San Diego, CA 92130 | | | First Class Mail |
| Quidelortho | aka Ortho - Clinical Diag., Inc | 9975 Summers Ridge Rd | San Diego, CA 92121 | | First Class Mail |
| Quill Corp | P.O. Box 37600 | Philadelphia, PA 19101 | | | First Class Mail |
| Quintina Stone | Address Redacted | | | | First Class Mail |
| Quorum Health Resources | | | | mnester@teamtaqui.com | Email |
| Quorum Health Resources | | | | dperson@teamtaqui.com | Email |
| Quorum Health Resources | | | | frankiescott@teamtaqui.com | Email |
| Quorum Health Resources, LLC | 1573 Mallory Ln, Ste 100 | Brentwood, TN 37027 | | | First Class Mail |
| Quorum Health Resources, LLC | Attn: Dept 9100 | P.O. Box 749124 | Atlanta, GA 30374 | | First Class Mail |
| Quotient Biodiagnostics | Lockbox H785792 | P.O. Box 785792 | Philadelphia, PA 19178 | | First Class Mail |
| Quotient Biodiagnostics | P.O. Box 785792 | Philadelphia, PA 19178 | | | First Class Mail |
| R & D Systems Inc | 614 McKinley Pl Ne | Minneapolis, MN 55413 | | | First Class Mail |
| R 8 Lawrence Ambulance | 638 Burnett Ave | Syracuse, NY 13203 | | | First Class Mail |
| R E Michel Company LLC | 32018 Murrock Cir | Watertown, NY 13601 | | | First Class Mail |
| R&D Batteries, Inc | P.O. Box 5007 | Burnsville, MN 55337 | | | First Class Mail |
| Rachael Vary | Address Redacted | | | | First Class Mail |
| Rachel Barr School Tax Collect | Ogdensburg City School District | c/o Community Bank, Na | 825 State St | Ogdensburg, NY 13669 | First Class Mail |
| Rachel Gillespie | Address Redacted | | | | First Class Mail |
| Rachel Grunert | Address Redacted | | | | First Class Mail |
| Rachel Leonard | Address Redacted | | | | First Class Mail |
| Rachel Strosnider | Address Redacted | | | | First Class Mail |
| Rachel Vary | Address Redacted | | | | First Class Mail |
| Rachel Zock | Address Redacted | | | | First Class Mail |
| Radial Corp | 426 W Duarte Rd | Monrovia, CA 91016 | | | First Class Mail |
| Radiation Detection Co | 3527 Snead Dr | Georgetown, TX 78626 | | | First Class Mail |
| Radiation Products Design Inc | 5218 Barthel Industrial Dr | Albertville, MN 55301 | | | First Class Mail |
| Radiographic Testing Services | 45 Cimega Ter | Latham, NY 12110 | | | First Class Mail |
| Radiographic Testing Services, Inc | 45 Omega Ter | Attn: Adam Gold | 26 Railroad Ave, Ste 117 | Babylon, NY 11702 | First Class Mail |
| Radiometer America Inc | 13217 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |

Exhibit A
Service List

| Creditor | Address | Address | Email | Method of Service |
|---|---|---|---|---|
| Rae Lemon | Address Redacted | | | First Class Mail |
| Raianna J Delorme | Address Redacted | | | First Class Mail |
| Railroad Medicare | P.O. Box 10066 | Augusta, GA 30999 | | First Class Mail |
| Ralph Canning | Address Redacted | | | First Class Mail |
| Ralph J Neverette | Address Redacted | | | First Class Mail |
| Randi Thomas | Address Redacted | | | First Class Mail |
| Randy Chappel | Address Redacted | | | First Class Mail |
| Randy Fipps | Address Redacted | | | First Class Mail |
| Randy L Cowles | Address Redacted | | | First Class Mail |
| Randy L Law | Address Redacted | | | First Class Mail |
| Rauch-Milliken International | Attn: Mike Milliken | 4400 Trenton St | Metairie, LA 70006 | First Class Mail |
| Ravinder N Agarwal | Address Redacted | | | First Class Mail |
| Ray Narrow | Address Redacted | | | First Class Mail |
| Raymond J De Silva | Address Redacted | | | First Class Mail |
| Raymond Jr Mowthorp | Address Redacted | | | First Class Mail |
| Raymour & Flanigan | P.O. Box 220 | Liverpool, NY 13088 | | First Class Mail |
| Reanei Intravascular Lenses Ltd | P.O. Box 879845 | Kansas City, MO 64187 | | First Class Mail |
| Rc Medical, Inc | P.O. Box 833 | Tolland, CT 06084 | | First Class Mail |
| RC Testing Services | aka Charles Solana And Sons | 43 Harriet Pl | Lynbrook, NY 11563 | First Class Mail |
| Rc Testing Svcs | aka Charles Solana & Sons | 43 Harriet Pl | Lynbrook, NY 11563 | First Class Mail |
| Re Michel Co Inc | P.O. Box 70510 | Philadelphia, PA 19176 | | First Class Mail |
| Reach Health, Inc | 10745 Westside Way, Ste 100 | Alpharetta, GA 30009 | | First Class Mail |
| Readylink | P.O. Box 2047 | Thousand Palms, CA 92276 | | First Class Mail |
| Rebecca Hicks | Address Redacted | | | First Class Mail |
| Rebecca Mothersell | Address Redacted | | | First Class Mail |
| Rebecca Redmore | Address Redacted | | | First Class Mail |
| Rebecca Ring | Address Redacted | | | First Class Mail |
| Rebecca Tan - Alberto, Dr | Address Redacted | | | First Class Mail |
| Rebecca Toomey-Keck | Address Redacted | | | First Class Mail |
| Rebecca Viers | Address Redacted | | | First Class Mail |
| Rebekah I Bean | Address Redacted | | | First Class Mail |
| Rebekah I Bean | Address Redacted | | | First Class Mail |
| Red Storm Softball | 746 N Main St | Central Square, NY 13036 | | First Class Mail |
| Redi Tag Corp | P.O. Box 5381 | New York, NY 10087 | | First Class Mail |
| Regan's Collision | 904 Champlain St | Ogdensburg, NY 13669 | | First Class Mail |
| Regency Business Solutions | 8024 Glenwood Avenue, Ste 200 | Raleigh, NC 27612 | | First Class Mail |
| Regency Office Products LLC | 8024 Glenwood Ave, Ste 200 | Raleigh, NY 27612 | | First Class Mail |
| Regional Office Sustainable F | Healthcare Trustees of Mass | 2017 Annual Conf | 2608 Main St | Lake Placid, NY 12946 | First Class Mail |
| Regionalhealth Group Inc | P.O. Box 674054 | Detroit, MI 48267 | | First Class Mail |
| Reichert Inc | Wells Fargo Bank | P.O. Box 8500-9202 | Philadelphia, PA 19178 | First Class Mail |
| Reinhart Foodservice | 32 Thomason Dr | P.O. Box 8654 | Essex, VT 05451 | First Class Mail |
| Rejuvenate U Medi Spa | Attn: Leah D Thompson | 1322 Ford St | Ogdensburg, NY 13669 | First Class Mail |
| Relay Health | P.O. Box 98347 | Chicago, IL 60693 | | First Class Mail |
| Reliance Medical | P.O. Box 286020 | Tampa, FL 33630 | | First Class Mail |
| Reliance Standard Life Insuran | P.O. Box 3123 | Southeastern, PA 19398 | | First Class Mail |
| Reliance Wholesale Inc | P.O. Box 286020 | Tampa, FL 33630 | | First Class Mail |
| Reliastar Life Ins Co NY | aka Voya / Ing Reliastar | 4691 Paysphere Cir | Chicago, IL 60674 | First Class Mail |
| Relink Medical LLC | 1755 Enterprise Pkwy, Ste 400 | Twinsburg, OH 44087 | | First Class Mail |
| Remel LP | Box 96299 | Chicago, IL 60693 | | First Class Mail |
| Remington Medical | 6830 Meadowridge Ct | Alpharetta, GA 30005 | | First Class Mail |
| Renaissance Baltimore Harborpl | 202 E Pratcl | Baltimore, MD 21202 | | First Class Mail |
| Renal Services Exchange | 28652 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Renea D Brabant | Address Redacted | | | First Class Mail |
| Renea D Brenbant | Address Redacted | | | First Class Mail |
| Renee E Breault | Address Redacted | | | First Class Mail |
| Rentokil North America Inc | aka Ehrlich Pest Control | P.O. Box 740608 | Cincinnati, OH 45274 | First Class Mail |
| Rentokil North America Inc | aka Pestech Pest Solutions | P.O. Box 23446 | New York, NY 10087 | First Class Mail |
| Renzi Brothers | 901 Ball Dr | Watertown, NY 13601 | | First Class Mail |
| Replacement Parts Industries I | P.O. Box 5019 | Chatsworth, CA 91313 | | First Class Mail |
| Research Design Associates | 721 E Ponce De Leon | Decatur, GA 30030 | | First Class Mail |
| Reserve Account | P.O. Box 223648 | Pittsburgh, PA 15250 | | First Class Mail |
| Residence Inn National Harbor | 192 Waterfront St | National Harbor, MD 20745 | | First Class Mail |
| Resmed Corp | 9001 Spectrum Center Blvd | San Diego, CA 92123 | | First Class Mail |
| Resmed Corp | P.O. Box 100047 | Atlanta, GA 30348 | | First Class Mail |
| Resolution Rxm | Attn: Dept 3100 | 1573 Mallory Ln, Ste 100 | Brentwood, TN 37027 | First Class Mail |
| Respironics | Philips RS North America LLC | fka Respironics Inc | P.O. Box 405740 | Atlanta, GA 30384 | First Class Mail |
| Respironics | Po 405740 | Atlanta, GA 30384 | | First Class Mail |
| Restaurant Supply LLC | 12031 US Hwy 19N | Clearwater, FL 33764 | | First Class Mail |
| Revspring Inc | 26988 Network Pl | Chicago, IL 60673 | | First Class Mail |
| RGH Enterprises LLC | 1810 Summit Commerce Park | Twinsburg, OH 44087 | | First Class Mail |
| Rhea Hankins | Address Redacted | | | First Class Mail |
| Rhein Medical Inc | 5460 Beaumont Center Blvd | Tampa, FL 33634 | | First Class Mail |
| Rheonix, Inc | 10 Brown Rd, Ste 103 | Ithaca, NY 14850 | | First Class Mail |
| Rhonda Jones | Address Redacted | | | First Class Mail |
| Rhonda Petrus | Address Redacted | | | First Class Mail |
| Riccardo Turmi | Address Redacted | | | First Class Mail |
| Richard A Duvall | Address Redacted | | | First Class Mail |
| Richard A Hoblerk | Address Redacted | | | First Class Mail |
| Richard Allen Scientific Co | 98194 Collections Center Dr | Chicago, NY 60693 | | First Class Mail |
| Richard Blunden | Address Redacted | | | First Class Mail |
| Richard Dowling | Address Redacted | | | First Class Mail |
| Richard E Maginn Trustee | Irrevocable Spousal Lifetime | Access Trust FBO Richard E Maginn | P.O. Box 746 | Massena, NY 13662 | First Class Mail |
| Richard Fields | Address Redacted | | | First Class Mail |
| Richard Heady | Address Redacted | | | First Class Mail |
| Richard Hofmann | Address Redacted | | | First Class Mail |
| Richard J Metzger | Address Redacted | | | First Class Mail |
| Richard Shatraw | Address Redacted | | | First Class Mail |
| Richard Simpson | Address Redacted | | | First Class Mail |
| Richard Wolf | Address Redacted | | | First Class Mail |
| Ricky Standridge | Address Redacted | | | First Class Mail |
| Rikki Meyer | Address Redacted | | | First Class Mail |
| Rikki Meyer | Address Redacted | | | First Class Mail |
| Rishe's Custom Hardwood Floori | Rishe's Fling Center | 1011 Linden St | Ogdensburg, NY 13669 | First Class Mail |
| River Hospital Inc | 4 Fuller St | Alexandria Bay, NY 13607 | | First Class Mail |
| River Real Estate Developement | 305 Main St | Ogdensburg, NY 13669 | | First Class Mail |
| Rit Corp | 3700 Buffalo Speedway, Ste 300 | Houston, TX 77098 | | First Class Mail |
| Rmsco | P.O. Box 6309 | Syracuse, NY 13217 | | First Class Mail |
| Rob Bloom | Address Redacted | | | First Class Mail |
| Rob Clarke | Address Redacted | | | First Class Mail |
| Robert Babcock | Address Redacted | | | First Class Mail |
| Robert Brown, MD | Address Redacted | | | First Class Mail |
| Robert DeBois | Address Redacted | | | First Class Mail |
| Robert Donaldson | Address Redacted | | | First Class Mail |
| Robert G Bowser | Address Redacted | | | First Class Mail |
| Robert Half International Inc | P.O. Box 743295 | Los Angeles, CA 90074 | | First Class Mail |
| Robert J Butler | Address Redacted | | | First Class Mail |
| Robert L Brezee | Address Redacted | | | First Class Mail |
| Robert Maroff | Address Redacted | | | First Class Mail |
| Robert Meek | Address Redacted | | | First Class Mail |
| Robert Nutter | Address Redacted | | | First Class Mail |
| Robert O Archer | Address Redacted | | | First Class Mail |
| Robert Rushlow | Address Redacted | | | First Class Mail |
| Robert Sly | Address Redacted | | | First Class Mail |
| Robert Tripp | Address Redacted | | | First Class Mail |
| Robert Washer | Address Redacted | | | First Class Mail |
| Roberta French | Address Redacted | | | First Class Mail |
| Robin Virkler | Address Redacted | | | First Class Mail |
| Roche Diagnostics Corp | Mail Code 5508 | P.O. Box 71209 | Charlotte, NC 28272 | First Class Mail |
| Rochester Finger Lakes Apic | Attn: Gloria Karr | 350 Parrish St | Canandaigua, NY 14424 | First Class Mail |
| Rocket Medical PLC | 150 Remedson Park Dr Unit 1 | Hingham, MA 02043 | | First Class Mail |
| Rodney Duchann | Address Redacted | | | First Class Mail |
| Roffek Ltd T/A Fleemort | Cotswold Buildings, Unit 1C | Barnwood Point, Corinium Ave | Gloucester | Gloucestershire, 00043 | United Kingdom | First Class Mail |
| Roger F Clark | Address Redacted | | | First Class Mail |
| Roger K Carr | Address Redacted | | | First Class Mail |
| Roggies Flooring Center | 5609 Number Four Rd | Lowville, NY 13367 | | First Class Mail |
| Ronald E Bowden | Address Redacted | | | First Class Mail |
| Ronald Nettos | Address Redacted | | | First Class Mail |
| Ronco Specialized Systems Inc | P.O. Box 419894 | Boston, MA 02241 | | First Class Mail |
| Rondalyn Jacobs | Address Redacted | | | First Class Mail |
| Ronin Surgical Corp | 6420 Avenida Wilfredo | La Jolla, CA 92038 | | First Class Mail |
| Rose M Murray | Address Redacted | | | First Class Mail |
| Roseann Perry | Address Redacted | | | First Class Mail |
| Ross Koster | aka Beaver Creek Farm & Building | 4435 County Rte 17 | Rensselaer Falls, NY 13680 | First Class Mail |
| Roswell Park Cancer Institute | Dba Roswell Park Comprehensive | Emf & Carlton Sts | Buffalo, NY 14263 | First Class Mail |
| Rosanne J Best | Address Redacted | | | First Class Mail |
| Roxanne L Turturro | Address Redacted | | | First Class Mail |
| Roxanne Slate | Address Redacted | | | First Class Mail |
| Roxine A Caswell | Address Redacted | | | First Class Mail |
| Roy G Realty | c/o Blevins Ford | 1136 US Hwy 11 | Gouverneur, NY 13642 | First Class Mail |
| Royal Publishing | 7620 N Harker Dr | Peoria, IL 61615 | | First Class Mail |
| Rpi | P.O. Box 5019 | Chatsworth, CA 91313 | | First Class Mail |
| RQI Partners LLC (DAL) | P.O. Box 841213 | Dallas, TX 75384 | | First Class Mail |
| RQI Partners, LLC | 7272 Greenville Ave | Dallas, TX 75231 | | First Class Mail |
| Rs Donnelley | aka United Ad Label Usl & Rr Donne | 7810 Solution Ctr | Chicago, IL 60677 | First Class Mail |
| Rts Surgical, Inc | P.O. Box 734959 | Chicago, IL 60673 | | First Class Mail |
| Running Star Group Ltd | 19138 US Rwy 11 | Watertown, NY 13601 | | First Class Mail |
| Rural Carrier Benefit Plan | P.O. Box 14073 | Lexington, KY 40512-4079 | | First Class Mail |
| Rural Partners in Medicine LLC | 100 Technology Dr, Bldg C, Ste 300 | Broomfield, CO 80021 | | First Class Mail |
| Rural Wisconsin Health Coopera | 880 Independence Ln | Sauk City, WI 53583 | | First Class Mail |
| Rust Check | 1112 Water St | Watertown, NY 13601 | | First Class Mail |
| Rxcstrategies, Inc | 1900 Glades Rd, Ste 350 | Boca Raton, FL 33431 | | First Class Mail |
| Ryan Godlewski | Address Redacted | | | First Class Mail |
| Ryan Grant | Address Redacted | | | First Class Mail |
| Ryan Johnson | Address Redacted | | | First Class Mail |
| Ryann Moier | Address Redacted | | | First Class Mail |
| Ryder | P.O. Box 96723 | Chicago, IL 60693 | | First Class Mail |
| Ryder Truck Rental, Inc | Salmon Run Mall Rd | Watertown, NY 13601 | | First Class Mail |
| S & L Electric, Inc | 5313 State Hwy 56 | Colton, NY 13625 | | First Class Mail |
| S L A M Architects | S L A M Architects & Engineers PC | 80 Glastonbury Blvd | Glastonbury, CT 06033 | First Class Mail |
| Sabrina Cook | Address Redacted | | | First Class Mail |
| Sabrina Lambert | Address Redacted | | | First Class Mail |
| Sackets Harbor Central School | 215 S Broad St | Sackets Harbor, NY 13685 | | First Class Mail |

Exhibit A
Service List

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Safety Inc / Eta Process Inst | 119 Foster St, Bldg 6 | Peabody, MA 01960 | | | | First Class Mail |
| Sage Products Holdings II, LLC | aka Sage Products, LLC | 3785 Pasyphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Sage Publications Inc | 2455 Teller Rd | Thousand Oaks, CA 91320 | | | | First Class Mail |
| Saharrah Flanagan | 332 P.O.oler Rd | Dekalb Junction, NY 13630 | | | | First Class Mail |
| Saint Lawrence Radiology | 1116 Arsenal St, Ste 504 | Watertown, NY 13601 | | | | First Class Mail |
| Salbury Industries | 1010 E 62nd St | Los Angeles, CA 90001-1598 | | | | First Class Mail |
| Salesforce, Inc | aka Tableau Software, LLC | P.O. Box 203141 | Dallas, TX 75320 | | | First Class Mail |
| Sally A Burwell | Address Redacted | | | | | First Class Mail |
| Sally A Cooksey | Address Redacted | | | | | First Class Mail |
| Sally Dufrene | Address Redacted | | | | | First Class Mail |
| Sally Isham | Address Redacted | | | | | First Class Mail |
| Sally J Capone | Address Redacted | | | | | First Class Mail |
| Sally Sanchez | Address Redacted | | | | | First Class Mail |
| Samantha Deshaies | Address Redacted | | | | | First Class Mail |
| Samantha Hyde | Address Redacted | | | | | First Class Mail |
| Samantha Ives | Address Redacted | | | | | First Class Mail |
| Samantha Whitehead | Address Redacted | | | | | First Class Mail |
| Samaritan Medical Cen Foundat | 830 Washington St | Watertown, NY 13601 | | | | First Class Mail |
| Samaritan Medical Center | Samaritan Medical Center -Accounts Payable | 830 Washington St | Watertown, NY 13601 | | | First Class Mail |
| Sammons Preston | Address Redacted | | | | | First Class Mail |
| Sams Club | 21341 Sams Club Dr | Watertown, NY 13601 | | | | First Class Mail |
| Samtech, Inc | 503 Grand Ave | Saratoga Springs, NY 12866 | | | | First Class Mail |
| Samuel A Adelfeyisan | Address Redacted | | | | | First Class Mail |
| Sandra Bouchey | Address Redacted | | | | | First Class Mail |
| Sandra Campany | Address Redacted | | | | | First Class Mail |
| Sandra Intorcia | Address Redacted | | | | | First Class Mail |
| Sandra P Demarest | Address Redacted | | | | | First Class Mail |
| Sanico, Inc | P.O. Box 2037 | Binghamton, NY 13902 | | | | First Class Mail |
| Sanitary Clean, LLC | 2110 Ranch Rd 620 S | P.O. Box 341558 | Lakeway, TX 78734 | | | First Class Mail |
| Sanofi Pasteur | Address Redacted | | | | | First Class Mail |
| Sapa | Attn: Sapa Coordinator, Bob Potter, Pa-C | P.O. Box 623 | Monmouth, IL 61462 | | | First Class Mail |
| Sara Gillette | Address Redacted | | | | | First Class Mail |
| Sara Nobles | Address Redacted | | | | | First Class Mail |
| Sara Wheeler | Address Redacted | | | | | First Class Mail |
| Sarah Casa | Address Redacted | | | | | First Class Mail |
| Sarah Eurto | Address Redacted | | | | | First Class Mail |
| Sarah Graham | Address Redacted | | | | | First Class Mail |
| Sarah Miller | Address Redacted | | | | | First Class Mail |
| Sarah Perretta | Address Redacted | | | | | First Class Mail |
| Sarah Weir | Address Redacted | | | | | First Class Mail |
| Sarah Wood | Address Redacted | | | | | First Class Mail |
| Sarissa Melnica Photography | Attn: Melissa Aubel | 242 Washington St, Ste 68 | Watertown, NY 13601 | | | First Class Mail |
| Saturnin Rwingabo | Address Redacted | | | | | First Class Mail |
| Sarwat Kazi MD | Address Redacted | | | | | First Class Mail |
| Save-A-Lot Canton | 5933 US Rte 11 | Canton, NY 13617 | | | | First Class Mail |
| Save-A-Lot Ogdensburg | 701 Canton St | Ogdensburg, NY 13669 | | | | First Class Mail |
| Save-A-Lot Potsdam | 200 Market St | Potsdam, NY 13676 | | | | First Class Mail |
| Savory Cafe | 300 Washington St | Watertown, NY 13601 | | | | First Class Mail |
| Sca Pharmaceuticals, LLC | aka Sca Pharma | 1961 Kelleh Rd | Little Rock, AR 72206 | | | First Class Mail |
| School Employees Medical Plan | P.O. Box 697 | Canton, NY 13617 | | | | First Class Mail |
| School Tax Collector | Carthage Central School Dist | 36500 NYS Rte 26 | Carthage, NY 13619 | | | First Class Mail |
| School Tax Collector | Ogdensburg City School Dist | 100 State St | Ogdensburg, NY 13669 | | | First Class Mail |
| Schwersmann & Wise, PC | P.O. Box 704 | 137 Main Ave | Watertown, NY 13601 | | | First Class Mail |
| Scope Instrument Co | 224 Woodgate Ln | Vestal, NY 13850 | | | | First Class Mail |
| Scoppemedica | 102 Calhoun St | E Syracuse, NY 13057 | | | | First Class Mail |
| Scorpion Healthcare LLC | 27750 Entertainment Dr | Valencia, CA 91355 | | | | First Class Mail |
| Scorpion Healthcare LLC | P.O. Box 675365 | Dallas, TX 75267 | | | | First Class Mail |
| Scott C Buckingham, MD PC | 5008 Brittonfield Pkwy | P.O. Box 2011 | E Syracuse, NY 13057 | | | First Class Mail |
| Scott E Lebarge | Address Redacted | | | | | First Class Mail |
| Scott M Cameron | Address Redacted | | | | | First Class Mail |
| Scott W Atwood | Address Redacted | | | | | First Class Mail |
| Scribe EMR Inc | P.O. Box 848001 | Boston, MA 02284 | | | | First Class Mail |
| Sdms Membership Dept | P.O. Box 200971 | Dallas, TX 75320 | | | | First Class Mail |
| Sean M O'Neill | Address Redacted | | | | | First Class Mail |
| Seating Inc | 60 N State St | Nunda, NY 14517 | | | | First Class Mail |
| Seaway Rental Corp | 25177 NY State Rte 3 | Watertown, NY 13601 | | | | First Class Mail |
| Seaway Valley Ambulance | P.O. Box 535 | Baldwinsville, NY 13027 | | | | First Class Mail |
| Seaway Valley Prevention Counc | 206 Ford St, Ste 301 | Ogdensburg, NY 13669 | | | | First Class Mail |
| Secure Care Products Inc | P.O. Box 4110 | Dept 1530 | Woburn, MA 01888 | | | First Class Mail |
| Secure Horizons | P.O. Box 31353 | Salt Lake City, UT 84131 | | | | First Class Mail |
| Secure Horizons | P.O. Box 31362 | Salt Lake City, UT 84131-0362 | | | | First Class Mail |
| Security Mutual Life Ins Co | P.O. Box 1625 | Binghamton, NY 13902 | | | | First Class Mail |
| Security Plumbing & Heating Su | 22544 Murrock Cir | Watertown, NY 13601 | | | | First Class Mail |
| Security Plus | 1039 Water St | Watertown, NY 13601 | | | | First Class Mail |
| Security Supply | 25444 Murrock Cir | Watertown, NY 13601 | | | | First Class Mail |
| SEIU1199 Regional Pension Fund | Attn: Rhonda L Castner | 2421 Main St, Ste 100 | Buffalo, NY 14214 | | | First Class Mail |
| Selbach Law Offices, PC | The Woodland | 8809 Daylight Dr | Liverpool, NY 13090 | | | First Class Mail |
| Select Pos & Peripherals L | 7275 Bush Lake Rd | Edina, MN 55439 | | | | First Class Mail |
| Senior Technologies | Dept Ch 10504 | Palatine, IL 60055 | | | | First Class Mail |
| Sensaphone | 901 Tryens Rd | Aston, PA 19014 | | | | First Class Mail |
| Sentec, Inc | 40 Albion Rd, Ste 100 | Lincoln, RI 02865 | | | | First Class Mail |
| Sentry Data Systems | P.O. Box 505353 | St Louis, MO 63150 | | | | First Class Mail |
| Seo Tech Systems | 5806 Grove Ave | Richmond, VA 23226 | | | | First Class Mail |
| Seracare Life Sciences, Inc | aka Lgc Clinical Diagnostics | 37 Birch St | Milford, MA 01757 | | | First Class Mail |
| Serena M Parkinson | Address Redacted | | | | | First Class Mail |
| Server SupplyCom, Inc | 750 Shames Dr | Westbury, NY 11590 | | | | First Class Mail |
| Service Emp Benefit Fund Of Up | Attn: Bookkeeper | 701 Erie Blvd | West Syracuse, NY 13204 | | | First Class Mail |
| Service Employees Benefit Fund | aka Seiu Central NY Welfare Fund | P.O. Box 1240 | Syracuse, NY 13201 | | | First Class Mail |
| Service Express LLC | aka Red Dawn Intermediate I, Inc | 3855 Sparks Dr SE | Grand Rapids, MI 49546 | | | First Class Mail |
| Servpro of Jefferson County | 800 Starbuck Ave | Watertown, NY 13601 | | | | First Class Mail |
| Seth M Gilbert | Address Redacted | | | | | First Class Mail |
| Seton Name Plate Co | P.O. Box 95904 | Chicago, IL 60694 | | | | First Class Mail |
| Sew What | Attn: Jeannette Turner | 255 State St | Carthage, NY 13619 | | | First Class Mail |
| Shamrock Scientific | P.O. Box 143 | Bellwood, IL 60104 | | | | First Class Mail |
| Shane Dobies | Address Redacted | | | | | First Class Mail |
| Shane M Brown | Address Redacted | | | | | First Class Mail |
| Shanna Talarico | Address Redacted | | | | | First Class Mail |
| Shanna Talarico | Address Redacted | | | | | First Class Mail |
| Shannon L Bryant | Address Redacted | | | | | First Class Mail |
| Shannon L Zanker | Address Redacted | | | | | First Class Mail |
| Shannon M Burley | Address Redacted | | | | | First Class Mail |
| Shannon M Woods | Address Redacted | | | | | First Class Mail |
| Shannon Soules | Address Redacted | | | | | First Class Mail |
| Shannon Trombley | Address Redacted | | | | | First Class Mail |
| Shannon Vanhouse | Address Redacted | | | | | First Class Mail |
| Shannon Zehr | Address Redacted | | | | | First Class Mail |
| Shari Gilman | Address Redacted | | | | | First Class Mail |
| Shari L Carr | Address Redacted | | | | | First Class Mail |
| Shari Lyng | Address Redacted | | | | | First Class Mail |
| Shari Ward | Address Redacted | | | | | First Class Mail |
| Sharn Anesthesia Inc | aka Sharn Inc | Dept 2459 | P.O. Box 11407 | Birmingham, AL 35246 | | First Class Mail |
| Sharon Fernando | Address Redacted | | | | | First Class Mail |
| Sharon Hedden | Address Redacted | | | | | First Class Mail |
| Sharon L Alford | Address Redacted | | | | | First Class Mail |
| Sharon M Bush | Address Redacted | | | | | First Class Mail |
| Sharon Myers | Address Redacted | | | | | First Class Mail |
| Sharon Navarra | Address Redacted | | | | | First Class Mail |
| Sharper | 110 Pacific Ave, Ste 850 | San Francisco, CA 94111 | | | | First Class Mail |
| Shasta Owens | Address Redacted | | | | | First Class Mail |
| Shawn A Hoss | Address Redacted | | | | | First Class Mail |
| Shc Services Inc | aka Supplemental Healthcare | P.O. Box 677896 | Dallas, TX 75267 | | | First Class Mail |
| Sheet Metal Worker'S Hlth Fn | P.O. Box 1449 | Goodlettville, TN 37070-1449 | | | | First Class Mail |
| Sheila M Beaulieu | Address Redacted | | | | | First Class Mail |
| Sheila M Cornwell | Address Redacted | | | | | First Class Mail |
| Sheila Mehaffy | Address Redacted | | | | | First Class Mail |
| Shelly E Backus | Address Redacted | | | | | First Class Mail |
| Sheraton Park Hotel Anaheim Re | 1855 S Harbor Blvd | Anaheim, CA 92802 | | | | First Class Mail |
| Sheraton Syracuse University | 801 University Ave | Syracuse, NY 13210 | | | | First Class Mail |
| Sheriff G D Bayadi, MD | Address Redacted | | | | | First Class Mail |
| Sherman Electric Inc | 417 S Clinton St | Carthage, NY 13619 | | | | First Class Mail |
| Sherwin Williams | Address Redacted | | | | | First Class Mail |
| Shi International Corp | P.O. Box 952121 | Dallas, TX 75395 | | | | First Class Mail |
| Shipmates Printmates Holding C | aka Velocity | 705 Corpo Park | Scotia, NY 12302 | | | First Class Mail |
| Shipro Medical | 49 Plain St | Park Forest, IL 60466 | | | | First Class Mail |
| Shirley Morrill | Address Redacted | | | | | First Class Mail |
| Shirley Vincent | Address Redacted | | | | | First Class Mail |
| Shivangi Modi, Fnp-C | 307 Rensselaer Ave | Ogdensburg, NY 13669 | | | | First Class Mail |
| Show Your Colors | 35161 Rte 3 | Carthage, NY 13619 | | | | First Class Mail |
| Shred Con Inc | P.O. Box 597 | Watertown, NY 13601 | | | | First Class Mail |
| Shred It USA | i/o Stericycle Inc | 28883 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Shred-It A Stericycle Solution | i/o ARM Solutions, Inc | P.O. Box 2929 | Camarillo, CA 93011-2929 | | | First Class Mail |
| Shurship | P.O. Box 17009 | Clearwater, FL 33762 | | | | First Class Mail |
| Sid Harvey Industries Inc | 605 Locust St | Garden City, NY 11530 | | | | First Class Mail |
| Sid Harvey Industries, Inc | 22610 Murrock Cir, Ste 2 | Watertown, NY 13601 | | | | First Class Mail |
| Siella Medical | aka IV Support Systems, Inc | 16 Goodyear, Ste 105 | Irvine, CA 92618 | | | First Class Mail |
| Siemens | 51 Valley Stream Pkwy | Malvern, PA 19355 | | | | First Class Mail |
| Siemens Financial Services Inc | P.O. Box 2083 | Carol Stream, IL 60132 | | | | First Class Mail |
| Siemens Financial Services, Inc | 170 Wood Ave S, 1st Fl | Iselin, NJ 08830-2726 | | | | First Class Mail |
| Siemens Financial Svcs Inc | P.O. Box 2083 | Carol Stream, IL 60132 | | | | First Class Mail |
| Siemens Healthcare Diagnostics | P.O. Box 121102 | Dallas, TX 75312 | | | | First Class Mail |
| Siemens Industry Inc | 100 Technology Dr | Alpharetta, GA 30005 | | | | First Class Mail |
| Siemens Medical Solutions USA | P.O. Box 120001 - Dept D733 | Dallas, TX 75312 | | | | First Class Mail |
| Siemens Medical Solutions USA | 40 Liberty Blvd | Malvern, PA 19355 | | | | First Class Mail |
| Sight Sciences Inc | P.O. Box 748988 | Los Angeles, CA 90074 | | | | First Class Mail |
| Sigma Chemical Co | P.O. Box 535382 | Atlanta, GA 30353 | | | | First Class Mail |
| Signs & Designs of New York | P.O. Box 824 | Carthage, NY 13619 | | | | First Class Mail |
| Silver Ring Splint Co | P.O. Box 2856 | Charlottesville, VA 22902 | | | | First Class Mail |
| Simm Plimm | Address Redacted | | | | | First Class Mail |
| Simons Agway | Spring St | Carthage, NY 13619 | | | | First Class Mail |
| Simons Farm & Home | aka Simons Agway | 215 Spring St | Carthage, NY 13619 | | | First Class Mail |
| Sion Brands LLC | 101 Summit Ave, Ste 406 | Ft Worth, TX 76102 | | | | First Class Mail |
| Sis Merger Co | 8000 Avalon Blvd, Ste 350 | Alpharetta, GA 30009 | | | | First Class Mail |
| Sis Merger Co | 555 N Point Ctr E, Ste 700 | Alpharetta, GA 30222 | | | | First Class Mail |

Exhibit A
Service List

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Sizewise Rentals, LLC | 3555 W Reno Ave, Ste E | Las Vegas, NV 89118 | | | First Class Mail |
| Skeletal Dynamics Inc | 7300 N Kendall Dr, Ste 400 | Miami, FL 33176 | | | First Class Mail |
| Skeletal Dynamics Inc | Lockbox 9492 | P.O. Box 70280 | Philadelphia, PA 19176 | | First Class Mail |
| Skells Contractors Inc | 5878 Rte 68 | P.O. Box 541 | Ogdensburg, NY 13669 | | First Class Mail |
| Skillpath Seminars | P.O. Box 804441 | Kansas City, MO 641180 | | | First Class Mail |
| Skyline Publishing | P.O. Box 9014 | Peoria, IL 61612 | | | First Class Mail |
| Slack Chemical Co Inc | 465 Clinton St | Carthage, NY 13619 | | | First Class Mail |
| Slam Architects & Engineers PC | 80 Glastonbury Blvd | Glastonbury, CT 06033 | | | First Class Mail |
| Slic Network Solutions | P.O. Box 150 | Nicholville, NY 12965 | | | First Class Mail |
| SLP Scientific Laboratory | 2511 Technology Dr, Ste 112 | Elgin, IL 60124 | | | First Class Mail |
| Smartrx | Attn: Accounts Dept | 5 Jackson Industrial Pk, Ste L303 | Brooklyn, NY 11201 | | First Class Mail |
| Smartwatt Energy, Inc | 3 Rosell Dr | Ballston Lake, NY 12019 | | | First Class Mail |
| Sme Inc USA | P.O. Box 15209 | Wilmington, NC 28408 | | | First Class Mail |
| Smilemakers | P.O. Box 2543 | Spartanburg, SC 29304 | | | First Class Mail |
| Smith & Nephew Capital | 7300 Metro Blvd, Ste 540 | Edina, MN 55439 | | | First Class Mail |
| Smith & Nephew Endoscopy | P.O. Box 842935 | Dallas, TX 75284 | | | First Class Mail |
| Smith Medical Asd Inc | c/o Melissa Baltzer | 5200 Upper Metro Pl, Ste 200 | Dublin, OH 43017 | | First Class Mail |
| Smith Medical MD Inc | P.O. Box 8500-41390 | Philadelphia, PA 19178 | | | First Class Mail |
| Smiths Medical (ICU Medical) | P.O. Box 7247-7784 | Philadelphia, PA 19170 | | | First Class Mail |
| SMTN Inc | aka M.D. News Magazine | P.O. Box 116575 | Atlanta, GA 30368 | | First Class Mail |
| Snow Ridge Resort LLC | 4173 West Rd | P.O. Box 100 | Turin, NY 13473 | | First Class Mail |
| Snow Ridge Resort, LLC | P.O. Box 100 | 4173 W Rd | Turin, NY 13473 | | First Class Mail |
| Social Security Administration | 156 S Bellew Ave | Watertown, NY 13601 | | | First Class Mail |
| Social Security Administration | P.O. Box 3430 | Philadelphia, PA 19122 | | | First Class Mail |
| Society For Human Resources Ma | P.O. Box 791139 | Baltimore, MD 21279 | | | First Class Mail |
| Society Of Critical Care Med | | 500 Midwest Rd | Minneapolis, MN 55435 | | First Class Mail |
| Society of Infectious Disease | P.O. Box 1498 | Warrenville, IL 60555 | | | First Class Mail |
| Soft Computer Consultants Inc | aka SCC Soft Computer | 5400 Tech Data Dr | Clearwater, FL 33760 | | First Class Mail |
| Software of Excellence Na LLC | 239 Beacon Dr | Phoenixville, PA 19460 | | | First Class Mail |
| Solco Healthcare | 700 Atrium Dr, Ste A | Somerset, NJ 08873 | | | First Class Mail |
| Soliant Health | P.O. Box 933411 | Atlanta, GA 31193 | | | First Class Mail |
| Solos Endoscopy Inc | 1698 Post Rd E, Ste 3C | Westport, CT 06880 | | | First Class Mail |
| Somatics | 720 Commerce Dr, Ste 101 | Venice, FL 34292 | | | First Class Mail |
| Somer Burnham | Address Redacted | | | | First Class Mail |
| Somer Hall | Address Redacted | | | | First Class Mail |
| Sommer Baxter | Address Redacted | | | | First Class Mail |
| Sookhi Mahiques | Address Redacted | | | | First Class Mail |
| Source Medical Solutions, Inc | 8000 Avalon Blvd, Ste 350 | Alpharetta, GA 30009 | | | First Class Mail |
| South Jeff Pop Warner Little | 532 North Street | Adams Center, NY 13606 | | | First Class Mail |
| South River Technologies | 1910 Towne Centre Blvd, Ste 250 | Annapolis, NY 21401 | | | First Class Mail |
| South St Lawrence Assoc | 223 Lewis Ave | Hammond, NY 13646 | | | First Class Mail |
| South St Lawrence Association Inc | 70 S Main St | Hammond, NY 13646 | | | First Class Mail |
| Southwest Diagnostic Imaging L | 2323 W Rose Garden Ln | Phoenix, AZ 85027 | | | First Class Mail |
| Southworth-Milton, Inc | P.O. Box 3851 | Boston, MA 02241 | | | First Class Mail |
| Spa Source LLC | 9790 Glen Oaks Blvd, Unit 7 | Sun Valley, CA 91352 | | | First Class Mail |
| Span Medical Products Canada | aka M C Healthcare Products Inc | 4618 Ontario St | Beamsville, ON L0R 1B4 | Canada | First Class Mail |
| Specialty Surgical Instrumenta | aka dba Symmetry Surgical | 3034 Owen Dr | Antioch, TN 37013 | | First Class Mail |
| Spectra Corp | P.O. Box 814609 | Dallas, TX 75381 | | | First Class Mail |
| Spectraii LLC | P.O. Box 890171 | Charlotte, NC 28289 | | | First Class Mail |
| Spectrum | aba Charter Communications Holding | 12405 Powerscourt Dr | St Louis, MO 63131 | | First Class Mail |
| Spectrum | P.O. Box 6030 | Carol Stream, IL 60197 | | | First Class Mail |
| Spectrum Reach | aka Time Warner Media Sales Suracu | P.O. Box 782922 | Philadelphia, PA 19178 | | First Class Mail |
| Spira | c/o Smith Sovik Kendrick & Sugnet, PC | Attn: Brandon King, Esq | 250 S Clinton St, Ste 600 | Syracuse, NY 13202 | First Class Mail |
| Spicr Cohen & Serchuk, PC | 425 Park Ave | New York, NY 10022 | | | First Class Mail |
| Sports Art America Inc | 5900 36th Ave W, Bldg C, Ste 100 | Everett, WA 98203 | | | First Class Mail |
| Spr Therapeutics Inc | Dept Ch 17672 | Palatine, IL 60055 | | | First Class Mail |
| Springhill Suites Pensacola | 687 Creighton Rd | Pensacola, FL 32504 | | | First Class Mail |
| St James Church | Attn: Janet Zehr | 327 West St | Carthage, NY 13619 | | First Class Mail |
| St Joseph's Home | 950 Loten St | Ogdensburg, NY 13669 | | | First Class Mail |
| St Joseph's Hospital | 301 Prospect Ave | Syracuse, NY 13203 | | | First Class Mail |
| St Joseph's Hospital Health Ct | aba Franciscan Management Services, | Attn: Nancy Roeder - Financial Services | 301 Prospect Ave | Syracuse, NY 13203 | First Class Mail |
| St Josephs Imaging Assoc | 4567 Crossroads Pk Dr | Liverpool, NY 13088 | | | First Class Mail |
| St Jude Medical Neuromodulati | Abbott Laboratories Inc | 22400 Network Pl | Chicago, IL 60673 | | First Class Mail |
| St Jude Medical Sc Inc | 22400 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| St Law-Lewis Healthcare | P.O. Box 697 | Canton, NY 13617 | | | First Class Mail |
| St Lawrence County | County Attorney's Office | Attn: Stephen D Button, Esq | 48 Court St | Canton, NY 13617 | First Class Mail |
| St Lawrence County | Treasurer's Office | Attn: Renee Cole | 48 Court St | Canton, NY 13617 | First Class Mail |
| St Lawrence County Dss | 6 Judson St | Canton, NY 13617 | | | First Class Mail |
| St Lawrence County Health Init | P.O. Box 5069 | Potsdam, NY 13676 | | | First Class Mail |
| St Lawrence County Industrial Development Agency | 80 State Hwy 310, Ste 6 | Canton, NY 13617-1496 | | | First Class Mail |
| St Lawrence County Sheriff | Attn: Civil Division | 48 Court St | Canton, NY 13617 | | First Class Mail |
| St Lawrence Cty Chamber Commerce | 101 Main St | Canton, NY 13617 | | | First Class Mail |
| St Lawrence Cty Community Svcs | 80 State Hwy 310 | Canton, NY 13617-1493 | | | First Class Mail |
| St Lawrence Cty Health Initiative | 303 Merritt Hall | Potsdam, NY 13676 | | | First Class Mail |
| St Lawrence Cty Public Health | P.O. Box 5157 | Potsdam, NY 13676 | | | First Class Mail |
| St Lawrence Cty Solid Waste | 48 Court St | Canton, NY 13617 | | | First Class Mail |
| St Lawrence Health | 50 Leroy St | Potsdam, NY 13676 | | | First Class Mail |
| St Lawrence Helath System | Gouverneur Hospital | P.O. Box 1155 | Mayer, NY 12201 | | First Class Mail |
| St Lawrence Human Resource Mgt | c/o Scott Wright | P.O. Box 708 | Ogdensburg, NY 13669 | | First Class Mail |
| St Lawrence Lewis Inc | P.O. Box 300 | Richville, NY 13681 | | | First Class Mail |
| St Lawrence Nycarc Inc | 6 Commerce Ln | Canton, NY 13617 | | | First Class Mail |
| St Lawrence Psychiatric Center | Donation Account | 1 Chimney Point Dr | Ogdensburg, NY 13669 | | First Class Mail |
| St Lawrence Radiology Assoc | P.O. Box 41643 | Baltimore, MD 21203 | | | First Class Mail |
| St Lawrence Supply | aka The Bicknell Corporation | P.O. Box 5110 | Potsdam, NY 13676 | | First Class Mail |
| Starr Surgical Co | 1911 Walker Ave | Monrovia, CA 91016 | | | First Class Mail |
| Stacey Graves | Address Redacted | | | | First Class Mail |
| Stacey Ryan NP | Address Redacted | | | | First Class Mail |
| Staff Care Inc | P.O. Box 281921 | Atlanta, GA 30384 | | | First Class Mail |
| Standard Register, Inc | 600 Albany St | Dayton, OH 45417 | | | First Class Mail |
| Standard Textile Co, Inc | P.O. Box 630302 | Cincinnati, OH 45263 | | | First Class Mail |
| Stanley Access Technologies LI | 65 Scott Swamp Rd | Farmington, CT 06032 | | | First Class Mail |
| Stanley Healthcare Solutions | Dept Ch 10504 | Palatine, IL 60055 | | | First Class Mail |
| Staples Credit Plan | P.O. Box 70242 | Philadelphia, PA 19176 | | | First Class Mail |
| Staples Credit Plan | P.O. Box 9020 | Des Moines, IA 50368 | | | First Class Mail |
| Star Bumbanec | Address Redacted | | | | First Class Mail |
| Star Bumbanec | Address Redacted | | | | First Class Mail |
| Stat | P.O. Box 630 | Watertown, NY 13601 | | | First Class Mail |
| Stat Staff Professionals, Inc | 18 Division St, Ste 311 | Saratoga Springs, NY 12866 | | | First Class Mail |
| State Education Dept | 89 Washington Ave | Albany, NY 12234 | | | First Class Mail |
| State of New York | 110 State St | Albany, NY 12236 | | | First Class Mail |
| Steldall | P.O. Box 678056 | Dallas, TX 75267 | | | First Class Mail |
| Stavi Corp | P.O. Box 71543 | Chicago, IL 60694 | | | First Class Mail |
| Stefani Belina | Address Redacted | | | | First Class Mail |
| Stefanos Pizzeria | 258 State St | Carthage, NY 13619 | | | First Class Mail |
| Steffen Print & Design | 9584 Main St | P.O. Box 403 | Holland Patent, NY 13354 | | First Class Mail |
| Stepful, Inc | 148 Lafayette St, 3rd Fl | New York, NY 10003 | | | First Class Mail |
| Stephanie Clarke | Address Redacted | | | | First Class Mail |
| Stephanie J Stark | Address Redacted | | | | First Class Mail |
| Stephanie Rueger | Address Redacted | | | | First Class Mail |
| Stephanie Swanson | Address Redacted | | | | First Class Mail |
| Stephen G Frost | Address Redacted | | | | First Class Mail |
| Stephen W Bopart | Address Redacted | | | | First Class Mail |
| Stephens Instruments | 2500 Sandersville Rd | Lexington, KY 40511 | | | First Class Mail |
| Stephens Media Group | 1 Bridge Plz, Ste 224 | Ogdensburg, NY 13669 | | | First Class Mail |
| Stephens Media Group | P.O. Box 210 | Massena, NY 13662 | | | First Class Mail |
| Stephens Media Group Watertown | 134 Mullin St | Watertown, NY 13601 | | | First Class Mail |
| Stephens Media Group-Ogdensbur | aka Stephens Media Group Smg | 24441 Elst St, Ste 5700 | Tulsa, OK 74137 | | First Class Mail |
| Stericycle | 28161 N Keith Dr | Lake Forest, IL 60045 | | | First Class Mail |
| Stericycle Inc | 20883 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Stericycle Inc | P.O. Box 6582 | Carol Stream, IL 60197 | | | First Class Mail |
| Stericycle, LLC | 2580 Baird Rd | Penfield, NY 14526 | | | First Class Mail |
| Steris Corp | 5960 Heisley Rd | Mentor, OH 44060 | | | First Class Mail |
| Steris Corp | P.O. Box 644063 | Pittsburgh, PA 15264 | | | First Class Mail |
| Sterispid Dental LLC | P.O. Box 417383 | Boston, MA 02241 | | | First Class Mail |
| Steven B Fish MD | Address Redacted | | | | First Class Mail |
| Steven B Fish MD | Address Redacted | | | | First Class Mail |
| Steven Haggerty | c/o City Dawo of Hcv | 385-7 Gaffney Dr | Watertown, NY 13601 | | First Class Mail |
| Steven J Cook | Address Redacted | | | | First Class Mail |
| Steven Keib | Address Redacted | | | | First Class Mail |
| Steven Olson | Address Redacted | | | | First Class Mail |
| Steven P Bouchey | Address Redacted | | | | First Class Mail |
| Steven R Trombley | Address Redacted | | | | First Class Mail |
| Stevens Shop | 32720 State Rte 3 | Great Bend, NY 13643 | | | First Class Mail |
| Stonefence Leasing Inc | Attn: Bruce Larose | 7191 St Hwy 37 | Ogdensburg, NY 13669 | | First Class Mail |
| Stonington Services LLC | 39 Kings Hwy, Ste A | Gales Ferry, CT 06335 | | | First Class Mail |
| Stonniton Services LLC | aka Brand Services | 39 Kings Hwy, Ste A | Gales Ferry, CT 06339 | | First Class Mail |
| Strata Labs Corp | 100 Westgate Dr, Ste 132 | St Paul, MN 55114 | | | First Class Mail |
| Streck Laboratories Inc | P.O. Box 45625 | Omaha, NE 68145 | | | First Class Mail |
| Streck, Inc | P.O. Box 45625 | Omaha, NE 68145 | | | First Class Mail |
| Stroudwater Associates | Stroudwater Crossing | 1685 Congress St, Ste 202 | Portland, ME 04102 | | First Class Mail |
| Stryker | aka Craniomaxillofacial | 750 Trade Center Way, Ste 200 | Portage, MI 49002 | | First Class Mail |
| Stryker Communications | 571 Siverson Blvd | Flower Mound, TX 75028 | | | First Class Mail |
| Stryker Craniomaxillofacial | Craniomaxillofacial Division | 21343 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Stryker Endoscopy | 5900 Optical Ct | San Jose, CA 95138 | | | First Class Mail |
| Stryker Flex Financial | P.O. Box 41602 | Philadelphia, PA 19101 | | | First Class Mail |
| Stryker Instruments | Stryker Sales | 21343 Network Pl | Protage, MI 60673 | | First Class Mail |
| Stryker Medical | P.O. Box 93308 | Chicago, IL 60673 | | | First Class Mail |
| Stryker Orthopaedics | Box 93213 | Chicago, IL 60673 | | | First Class Mail |
| Stryker Sales Corp | P.O. Box 93308 | Chicago, IL 60617 | | | First Class Mail |
| Stryker Sales, LLC | 21343 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Studer Group, LLC | P.O. Box 716576 | Chicago, IL 60694 | | | First Class Mail |
| Studio Center | 161 Business Park Dr | Virginia Beach, VA 23462 | | | First Class Mail |
| Suburban Transportation, Inc | P.O. Box 794 | Syracuse, NY 13214 | | | First Class Mail |
| Subway | 60 Franklin St | Carthage, NY 13619 | | | First Class Mail |
| Sue A Converse | Address Redacted | | | | First Class Mail |
| Sue E Caswell | Address Redacted | | | | First Class Mail |
| Sue Hearn | Address Redacted | | | | First Class Mail |
| Suellen J Bouchard | Address Redacted | | | | First Class Mail |
| Suellen Mcadam | Address Redacted | | | | First Class Mail |
| Suellen M Bodwell | Address Redacted | | | | First Class Mail |
| Sumathi Anntheau, Law Firm, LLP | aka Superman, Wallace, Manheim & S | 211 W Jefferson St | Syracuse, NY 13204 | | First Class Mail |
| Sumathi Anesthesia Plic | Attn: Parikshith Sumathi | 8399 Turnberry Dr | Manlius, NY 13104 | | First Class Mail |

Exhibit A
Service List

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Summit Medical Inc | 815 Viking Pkwy, Ste 100 | St Paul, MN 55121 | | | | First Class Mail |
| Summit Shred Lab | aka Mokarie Usa LLC | 6950 State Hwy 56 | Potsdam, NY 13676 | | | First Class Mail |
| Sun Life Health Insurance Co | 2138 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Sun Nuclear Corp | 3275 Suntree Blvd | Melbourne, FL 32940 | | | | First Class Mail |
| Sunbelt Rentals Inc | P.O. Box 409211 | Atlanta, GA 30384 | | | | First Class Mail |
| Sunbelt Staffing | Dept Ch 14430 | Palatine, IL 60055 | | | | First Class Mail |
| Sundance Leisure | 19281 US Rte 11 | Watertown, NY 13601 | | | | First Class Mail |
| Sunoco Inc | P.O. Box 78013 | Phoenix, AZ 85062 | | | | First Class Mail |
| Sunshine Dental | 140 Eastern Blvd | Watertown, NY 13601 | | | | First Class Mail |
| Sunstrand Window Coverings | 20289 County Rte 69 | Rodman, NY 13682 | | | | First Class Mail |
| Suny Canton | aka Suny Asc | 34 Cornell Dr | Canton, NY 13617 | | | First Class Mail |
| Suny Jefferson | Address Redacted | | | | | First Class Mail |
| Suny Oswego - Career Services | 7060 State Rte 104 | 145 Marano Campus Center | Oswego, NY 13126 | | | First Class Mail |
| Suny Upstate Medical Universit | aka Suny Health Science Center | Attn: Cashier Dept- Galleries | 750 E Adams St | Syracuse, NY 13210 | | First Class Mail |
| SUNY Upstate Medical University | 750 E Adams St | Syracuse, NY 13210-2375 | | | | First Class Mail |
| SUNY Upstate Medical University | 155 Elizabeth Blackwell St | Syracuse, NY 13210 | | | | First Class Mail |
| Super Laundry Equipment Corp | 35 Corporate Dr, Ste 220 | Burlington, MA 01803 | | | | First Class Mail |
| Superior Dental Lab | P.O. Box 456 | Dolgeville, NY 13329 | | | | First Class Mail |
| Superior Surgical | 3277 W Ridge Pike, Ste C320 | Pottstown, PA 19464 | | | | First Class Mail |
| Support Enironment Services | 71 Main St, 2nd Fl | Danbury, CT 06810 | | | | First Class Mail |
| Supports USA | 14275 Midway Rd, Ste 155 | Addison, TX 75001 | | | | First Class Mail |
| Sure Tech Diagnostic Assoc Inc | 11040 Lin Valle | St Louis, MO 63123 | | | | First Class Mail |
| Suremark Co | P.O. Box 1570 | Simi Valley, CA 93062 | | | | First Class Mail |
| Surequest Systems Inc | 3330 Keller Springs Rd, Ste 205 | Carrollton, TX 75006 | | | | First Class Mail |
| Surgical Direct | Attn: Accounts Receivable | 811 Harley Strickland Blvd | Orange City, FL 32763 | | | First Class Mail |
| Surgical Implant Partners, LLC | 1201 W Pres George Bush, C | 5416 N Greenfield, Ste | Houston, TX 77002 | | | First Class Mail |
| Surgical Information Systems | P.O. Box 945226 | Atlanta, GA 30394 | | | | First Class Mail |
| Surgical Products Solutions | P.O. Box 645922 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Surgicalist of New York, PC | 12396 World Trade Dr, Ste 303 | San Diego, CA 92128 | | | | First Class Mail |
| Surgimark Inc | 1701 Creekside Loop, Ste 110 | Yakima, WA 98903 | | | | First Class Mail |
| Survey Monkey | 1 Curiousity Way | San Mateo, CA 94403 | | | | First Class Mail |
| Susan H Akins | Address Redacted | | | | | First Class Mail |
| Susan Hayes | Address Redacted | | | | | First Class Mail |
| Susan Kim | Address Redacted | | | | | First Class Mail |
| Susan Nordrud | Address Redacted | | | | | First Class Mail |
| Susan Scheer | Address Redacted | | | | | First Class Mail |
| Susan Shambo | Address Redacted | | | | | First Class Mail |
| Susan Smith | Address Redacted | | | | | First Class Mail |
| Susan Swatsworth | Address Redacted | | | | | First Class Mail |
| Susanna Gaffney | Address Redacted | | | | | First Class Mail |
| Sushila Patel | Address Redacted | | | | | First Class Mail |
| Suture Express | Dept 0623 | P.O. Box 120623 | Dallas, TX 75312 | | | First Class Mail |
| Suzanne M Peck | Address Redacted | | | | | First Class Mail |
| Suzanne Shaver | Address Redacted | | | | | First Class Mail |
| Sw Med Source Inc | P.O. Box 93115 | Southlake, TX 76092 | | | | First Class Mail |
| Swartz Law Firm, PC | 200 Washington St, Ste 301 | Watertown, NY 13601 | | | | First Class Mail |
| Swicostel Chicago | 323 E Wacker Dr | Chicago, IL 60601 | | | | First Class Mail |
| Sydenstricker Nobbe Partners | 1084 County Rte 27 | Canton, NY 13617 | | | | First Class Mail |
| Sydenstricker Nobbe Partners | P.O. Box 280 | Mexico, MO 65265 | | | | First Class Mail |
| Sylvia D Bartholomew | Address Redacted | | | | | First Class Mail |
| Sylvia Gilligan | Address Redacted | | | | | First Class Mail |
| Symplr | aka Vendor Credentialing Service | Dept 406 | P.O. Box 4346 | Houston, TX 77210 | | First Class Mail |
| Synergy Biomedical LLC | 565 E Swedesford Rd, Ste 310 | Wayne, PA 19087 | | | | First Class Mail |
| Synergy Global Solutions | Attn: Accounts Receivable Dept | P.O. Box 8000 | Dept 873 | Buffalo, NY 14267 | | First Class Mail |
| Syracuse Biomedical Serv | 603 Cherry Rd | Syracuse, NY 13219 | | | | First Class Mail |
| Syracuse Business Center Inc | 6333 State Rte 298 | Syracuse, NY 13057 | | | | First Class Mail |
| Syracuse Medical Equipment Rep | 5703 E Taft Rd | N Syracuse, NY 13212 | | | | First Class Mail |
| Syracuse Orthopedic Spec | 5719 Widewaters Pkwy | Syracuse, NY 13214 | | | | First Class Mail |
| Syracuse Thermal Products | P.O. Box 399 | E Syracuse, NY 13057 | | | | First Class Mail |
| Syracuse Ventilator Service LI | Attn: William G Quon | 6208 N Kirkville Rd | Kirkville, NY 13082 | | | First Class Mail |
| Sysmex America, Inc | 577 Aptakisic Rd | Lincolnshire, IL 60069 | | | | First Class Mail |
| Systems Communiations Speciali | 614 Billings Mill Rd | Tunkhannock, PA 18657 | | | | First Class Mail |
| T F Wright & Sons | P.O. Box 230 | Carthage, NY 13619 | | | | First Class Mail |
| T System Inc | P.O. Box 654376 | Dallas, TX 75265 | | | | First Class Mail |
| Tabitha Smith | Address Redacted | | | | | First Class Mail |
| Taesun Moon, MD | Address Redacted | | | | | First Class Mail |
| Tag Mechanical Systems Inc | 4019 New Court Ave | Syracuse, NY 13206 | | | | First Class Mail |
| Takeda | aka Baxalta | 28499 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Takeda Pharmaceuticals America | 500 Kendall St | Cambridge, MA 02142 | | | | First Class Mail |
| Talon Parker | Address Redacted | | | | | First Class Mail |
| Tamara K Ashley | Address Redacted | | | | | First Class Mail |
| Tammi Lavancha | Address Redacted | | | | | First Class Mail |
| Tammy Hongdusit | Address Redacted | | | | | First Class Mail |
| Tammy Mask | Address Redacted | | | | | First Class Mail |
| Tammy Mcintosh | Address Redacted | | | | | First Class Mail |
| Tammy Potter | Address Redacted | | | | | First Class Mail |
| Tandy Dorr | Address Redacted | | | | | First Class Mail |
| Tangent Computer, Inc | 191 Airport Blvd | Burlingame, CA 94010 | | | | First Class Mail |
| Tanya Roy | Address Redacted | | | | | First Class Mail |
| Tanya Wilson | Address Redacted | | | | | First Class Mail |
| Tarun Kumar | Address Redacted | | | | | First Class Mail |
| Tasha Thomas | Address Redacted | | | | | First Class Mail |
| Taylor Bender | Address Redacted | | | | | First Class Mail |
| Taylor Kechle | Address Redacted | | | | | First Class Mail |
| Taylor Preble | Address Redacted | | | | | First Class Mail |
| Taylour Leone | Address Redacted | | | | | First Class Mail |
| Tcbs Surgery Residency Fund | 12 Dekalb Ave | Brooklyn, NY 11201 | | | | First Class Mail |
| Tcoag US Inc | P.O. Box 415982 | Boston, MA 02241 | | | | First Class Mail |
| TCOAG US Inc | P.O. Box 415982 | Boston, MA 2241 | | | | First Class Mail |
| Teamvieweer Gmbh | P.O. Box 743135 | Atlanta, GA 30374 | | | | First Class Mail |
| Technical Consulting Co | 144 Cypress Landing Dr | Mooresville, NC 28117 | | | | First Class Mail |
| Techno-Aide | P.O. Box 305172 | Dept 96 | Nashville, TN 37230 | | | First Class Mail |
| Technowaves Inc | 283 Murray Ave | Larchmont, NY 10538 | | | | First Class Mail |
| Techsmith Corp | 2405 Woodlake Dr | Okemos, MI 48864 | | | | First Class Mail |
| Teleplus LLC | 8201 164th Ave Ne, Ste 200 | Redmond, WA 98062 | | | | First Class Mail |
| Telecam Resources Of America | 1407 W Newport Center Dr | Deerfield Beach, FL 33442 | | | | First Class Mail |
| Teleflex LLC | aka Neotract | P.O. Box 936729 | Atlanta, GA 31193 | | | First Class Mail |
| Teleflex Medical Inc | P.O. Box 601608 | Charlotte, NC 28260 | | | | First Class Mail |
| Telephone Answering Service | 18119 Allen Rd | Watertown, NY 13601 | | | | First Class Mail |
| Temperature Alert | 108 Lincoln St, Ste 8a | Boston, MA 02111 | | | | First Class Mail |
| Tempsafe Scientific | 2 Admiral Wilson Blvd | Camden, NJ 08109 | | | | First Class Mail |
| Tennant Sales & Service Comp | P.O. Box 71414 | Chicago, IL 60694 | | | | First Class Mail |
| Tennille Schmitt | Address Redacted | | | | | First Class Mail |
| Teracai Corp | 217 Lawrence Rd E | Syracuse, NY 13212 | | | | First Class Mail |
| Terminix | 27 Link Dr, Ste C | Binghamton, NY 13904 | | | | First Class Mail |
| Terminix | P.O. Box 17167 | Memphis, TN 38187 | | | | First Class Mail |
| Terra House | P.O. Box 101 | Three Mile Bay, NY 13693 | | | | First Class Mail |
| Terracon Consultants, Inc | 10841 S Ridgeview Rd | Olathe, KS 66061 | | | | First Class Mail |
| Terry Buckley | Address Redacted | | | | | First Class Mail |
| Terry Chisamore | Address Redacted | | | | | First Class Mail |
| Teva Pharmaceuticals | Morris Corporate Center 111 | 400 Interpace Pkwy | Parsippany, NJ 07054 | | | First Class Mail |
| Texas Child Support Sdu | P.O. Box 659791 | San Antonio, TX 78265 | | | | First Class Mail |
| TFP1 Inc | 111 Crossways Park Dr W | Woodbury, NY 11797 | | | | First Class Mail |
| Tfp1 Inc | Dba Total Fire Protection | 111 Crossways Park Dr W | Woodbury, NY 11797 | | | First Class Mail |
| Thad R Kimple | Address Redacted | | | | | First Class Mail |
| Theaven Pizza & Games | Address Redacted | | | | | First Class Mail |
| The Advisory Board Co | 2445 M St NW | Washington, DC 20037 | | | | First Class Mail |
| The Arc Jefferson-St Lawrence | P.O. Box 43 | Watertown, NY 13601 | | | | First Class Mail |
| The Baker Co | P.O. Box 324 | Canajoharie, NY 13317 | | | | First Class Mail |
| The Business Council Of NYS | Insurance Fund | P.O. Box 31749 | New York, NY 10087 | | | First Class Mail |
| The Commons | Protocol Office Rm 111 | 10000 10th Mtn Division Dr | Fort Drum, NY 13602 | | | First Class Mail |
| The Compliance Team, Inc | Attn: Accounts Receivable | P.O. Box 160 | Spring House, PA 19477 | | | First Class Mail |
| The Daisy Foundation | 21128 21st Ave W | Lynnwood, WA 98036 | | | | First Class Mail |
| The Daisy Foundation | 6529 Almida Vista Pl | Anacortes, WA 98221 | | | | First Class Mail |
| The Dental Box Co Inc | 3400 E Mcdowell Rd | Phoenix, AZ 85008 | | | | First Class Mail |
| The Effect Group Inc | 243 E Water St | Syracuse, NY 13202 | | | | First Class Mail |
| The Empire Plan | P.O. Box 1600 | Kingston, NY 12402 | | | | First Class Mail |
| The Estate of Andrew Picco | Attn: Andrew Picco | 32 High St | Carthage, NY 13619 | | | First Class Mail |
| The Estate Of Betty Parmeter | Address Redacted | | | | | First Class Mail |
| The Estate Of Crayton L Buck | Address Redacted | | | | | First Class Mail |
| The Estate of Edward Lehman | Address Redacted | | | | | First Class Mail |
| The Estate Of George W Robinson Jr | Address Redacted | | | | | First Class Mail |
| The Estate of Isabelle Schartz | c/o Dennis Qinn | 33220 Lamb Rd | Carthage, NY 13619 | | | First Class Mail |
| The Estate of Mildred Hajman | Address Redacted | | | | | First Class Mail |
| The Estate Of Nicholas Boswell | Address Redacted | | | | | First Class Mail |
| The Estate Of Norma J Cameron | Address Redacted | | | | | First Class Mail |
| The Estate of Raul Palermo | Address Redacted | | | | | First Class Mail |
| The Estate Of Robert Stilson | Address Redacted | | | | | First Class Mail |
| The Estate Of Sandra L Maxson | Address Redacted | | | | | First Class Mail |
| The Flack Broadcasting Group | 7606 N State St | Lowville, NY 13619 | | | | First Class Mail |
| The Flower Girls | 8643 State Hwy 58 | Gouverneur, NY 13642 | | | | First Class Mail |
| The Freight House | dba KD Mcmorgans LLC | 20 Market St | Ogdensburg, NY 13669 | | | First Class Mail |
| The Guilford Center | Bellemeade Center | 201 N Eugene St | Greensboro, NC 27401 | | | First Class Mail |
| The Hartford | P.O. Box 660916 | Dallas, TX 75266-0916 | | | | First Class Mail |
| The Hartford | P.O. Box 690450 | San Antonio, TX 78269 | | | | First Class Mail |
| The Hartford | P.O. Box 783690 | Philadelphia, PA 19170 | | | | First Class Mail |
| The Hilsinger Co Parent | Hilco Vision | P.O. Box 676101 | Dallas, TX 75267 | | | First Class Mail |
| The Huntington National Bank | 41 S High St, Hc0910 | Columbus, OH 43215 | | | | First Class Mail |
| The Inn At Bonnie Castle LLC | 31 Holland St | Alexandria Bay, NY 13607 | | | | First Class Mail |
| The Insurance Group | 10451 Gulf Blvd | Treasure Island, FL 33706 | | | | First Class Mail |
| The Joint Commission | aka Joint Commission Resources | P.O. Box 734505 | Chicago, IL 60673 | | | First Class Mail |
| The Keane Insurance Group Inc | 125 W Adams Ave | St Louis, MO 63122 | | | | First Class Mail |
| The Kingston Hospital | 741 Grant Ave | Lake Katrine, NY 12449 | | | | First Class Mail |
| The Law Office Of Ryan Kreda | Attn: Ryan Kreda | 10133 Tabor St, Ste 16 | Los Angeles, CA 90034 | | | First Class Mail |
| The Mayor's Charity Ball | P.O. Box 6274 | Watertown, NY 13601 | | | | First Class Mail |
| The New England Journal of Med | 860 Winter St | Waltham, MA 02451 | | | | First Class Mail |
| The Olde Bryan Inn | 123 Maple Ave | Saratoga Springs, NY 12866 | | | | First Class Mail |
| The Paul Revere Life Ins Co | Premium Processing | P.O. Box 903 | Columbia, SC 29202 | | | First Class Mail |
| The PMA | P.O. Box 824657 | Philadelphia, PA 19182 | | | | First Class Mail |
| The Rawlings Co LLc | Attn: David Hungate | P.O. Box 2000 | Lagrange, KY 40031 | | | First Class Mail |
| The Rehab Documentation Compan | Redoc/Net Health Systems | P.O. Box 72046 | Cleveland, OH 44192 | | | First Class Mail |
| The Ruhof Corporations | 393 Sagamore Ave | Mineola, NY 11501 | | | | First Class Mail |

Exhibit A
Service List

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| The Ruhof Corp | 393 Sagamore Ave | Mineola, NY 11501 | | | First Class Mail |
| The Scrub Hub LLC | 19033 US Rte 11 | Watertown, NY 13601 | | | First Class Mail |
| The Severino Group | 94 N High St, Ste 301 | Dublin, OH 43017 | | | First Class Mail |
| The Sherwin Williams Co | 491 Factory St | Watertown, NY 13601-2729 | | | First Class Mail |
| The Soule Co | aka Soule Medical | 4322 Pet Ln | Lutz, FL 33559 | | First Class Mail |
| The STABLE Program | 3070 Rasmussen Rd, Ste 120 | Park City, UT 84098 | | | First Class Mail |
| The Statler Hotel | Cornell University | 130 Statler Dr | Ithaca, NY 14853 | | First Class Mail |
| The Staywell Co, LLC | aka Krames | P.O. Box 90477 | Chicago, IL 60696 | | First Class Mail |
| The Surgical Equipment People | 1725 Louisville Dr | Knoxville, TN 37921 | | | First Class Mail |
| The Syracuse Business Center | 750 W Genesee St | Syracuse, NY 13204 | | | First Class Mail |
| The Thompson Park Conservancy | 1030 Thompson Park | Watertown, NY 13601 | | | First Class Mail |
| The Trane Co | 800-E Beaty St | Davidson, NC 28036 | | | First Class Mail |
| The Trane Co | P.O. Box 406469 | Atlanta, GA 30384 | | | First Class Mail |
| The University Of Vt Medical C | 111 Colchester Ave | Medical Center Hospital Of Vermont | Burlington, VT 05401 | | First Class Mail |
| The Westshore Grand Hotel | 4860 W Kennedy Blvd | Tampa, FL 33609 | | | First Class Mail |
| The Young Men's Christian Asso | aka Watertown Family Ymca | 119 Washington St | Watertown, NY 13601 | | First Class Mail |
| Thea Bohannon | Address Redacted | | | | First Class Mail |
| Theracom | Payment Center | P.O. Box 640105 | Cincinnati, OH 45264 | | First Class Mail |
| Theresa A Barr | Address Redacted | | | | First Class Mail |
| Theresa A Morgan | Address Redacted | | | | First Class Mail |
| Theresa Kiernan | Address Redacted | | | | First Class Mail |
| Theresa Lampack | Address Redacted | | | | First Class Mail |
| Theresa Shultz | Address Redacted | | | | First Class Mail |
| Thermco Products Inc | 10 Millpond Dr, Unit 10 | Lafayette, NY 07848 | | | First Class Mail |
| Thermo Fisher Scientific Asheu | P.O. Box 842339 | Dallas, TX 25284 | | | First Class Mail |
| Thienelt, Wayne T & Wendy | 1045 State St Rd | Watertown, NY 13601 | | | First Class Mail |
| Thomas D Ames | Address Redacted | | | | First Class Mail |
| Thomas Ellis | Address Redacted | | | | First Class Mail |
| Thomas Excavating LLC | P.O. Box 96 | Adams, NY 13605 | | | First Class Mail |
| Thomas J Carter | Address Redacted | | | | First Class Mail |
| Thomas J Simpson | Address Redacted | | | | First Class Mail |
| Thomas Jaconski | Address Redacted | | | | First Class Mail |
| Thomas Leeder | Address Redacted | | | | First Class Mail |
| Thomas M Chambers | Address Redacted | | | | First Class Mail |
| Thomas Mcdermod | Address Redacted | | | | First Class Mail |
| Thomas P Mccue IV | Address Redacted | | | | First Class Mail |
| Thomas Streeter Ryan | Address Redacted | | | | First Class Mail |
| Thomas Tonkin | Address Redacted | | | | First Class Mail |
| Thomas Trash Service | P.O. Box 96 | Adams, NY 13605 | | | First Class Mail |
| Thomas Ventriquattro LI | 136 Fleury Rd | Burke, NY 12917 | | | First Class Mail |
| Thomas W Costello PC | P.O. Box 483 | Brattleboro, VT 05302 | | | First Class Mail |
| Thompson Park Conservancy & Zoo | Thompson Park | Watertown, NY 13601 | | | First Class Mail |
| Thomson Reuters Healthcare Inc | P.O. Box 6534 | Chicago, IL 60694 | | | First Class Mail |
| Thousand Islands Hose Haulers | P.O. Box 206 | Carthage, NY 13619 | | | First Class Mail |
| Thousand Islands Performing Ar | aka Clayton Opera House | 403 Riverside Dr | Clayton, NY 13624 | | First Class Mail |
| Thousand Islands Printing Co | Box 277 | Alexandria Bay, NY 13607 | | | First Class Mail |
| Thrive Productions, Inc | 323 N Washington Ave, 2nd Fl | Minneapolis, MN 55401 | | | First Class Mail |
| TI Services | 751 Boardman Canfield Rd, Ste A-2 | Youngstown, OH 44512 | | | First Class Mail |
| TIAA, FSB | 10 Waterview Blvd | Parsippany, NJ 7054 | | | First Class Mail |
| Tiger Supplies Inc | aka Tiger Medical Inc | 64 Mountainview Blvd | Wayne, NJ 07470 | | First Class Mail |
| Tile & Carpet Town East Inc | 3195 Erie Blvd E | Dewitt, NY 13214 | | | First Class Mail |
| Tim Apple | Address Redacted | | | | First Class Mail |
| Tim Sturick | Address Redacted | | | | First Class Mail |
| Time Warner Cable | P.O. Box 4617 | Carol Stream, IL 60197 | | | First Class Mail |
| Time Warner Cable | P.O. Box 70872 | Charlotte, NC 28272-0872 | | | First Class Mail |
| Timeless Frames | 1 Fisher Cir | P.O. Box 28 | Lehigh Valley, PA 18002 | | First Class Mail |
| Times Union | P.O. Box 26850 | Lehigh Valley, PA 18002 | | | First Class Mail |
| Timi Akins | Address Redacted | | | | First Class Mail |
| Timothy A Farley, PC | 514 State St | Carthage, NY 13619 | | | First Class Mail |
| Timothy Carr | Address Redacted | | | | First Class Mail |
| Timothy Gilliam | Address Redacted | | | | First Class Mail |
| Timothy J Arno | Address Redacted | | | | First Class Mail |
| Timothy Moon Do | Address Redacted | | | | First Class Mail |
| Timothy S Allen | Address Redacted | | | | First Class Mail |
| Timothy S Rafferty | Address Redacted | | | | First Class Mail |
| Timothy Sturick | Address Redacted | | | | First Class Mail |
| Timothy W Gorman, Arbitrator | Address Redacted | | | | First Class Mail |
| Timothy W Pitcher | Address Redacted | | | | First Class Mail |
| Tina Carr | Address Redacted | | | | First Class Mail |
| Tina Hebert | Address Redacted | | | | First Class Mail |
| Tina Hebert | Address Redacted | | | | First Class Mail |
| Tina Larocca - Marcellus | Address Redacted | | | | First Class Mail |
| Tina M Cobb | Address Redacted | | | | First Class Mail |
| Tina O'Neill | Address Redacted | | | | First Class Mail |
| Tina Vetter | Address Redacted | | | | First Class Mail |
| Tina Woodfork | Address Redacted | | | | First Class Mail |
| Tni Staffing, Inc | dba Travel Nurses, Inc | c/o Evans Petree PC | Attn: Jacki Heflin | 1717 Aaron Brenner Dr, Ste 800 | Memphis, TN 38120 | First Class Mail |
| Todays Options | P.O. Box 505057 | St Louis, MO 63150 | | | First Class Mail |
| Todd Allison | Address Redacted | | | | First Class Mail |
| Todd Ives | Address Redacted | | | | First Class Mail |
| Todd Wellington Morton | Address Redacted | | | | First Class Mail |
| Tolls By Mail Payment Process | P.O. Box 15183 | Albany, NY 12212 | | | First Class Mail |
| Toni Jo M Johnson | Address Redacted | | | | First Class Mail |
| Tonya Duerr | Address Redacted | | | | First Class Mail |
| Tonya Wells | Address Redacted | | | | First Class Mail |
| Top Of The Hill | 133 State St | Heuvelton, NY 13654 | | | First Class Mail |
| Torrier, Inc | P.O. Box 670724 | Dallas, TX 75267 | | | First Class Mail |
| Toshiba America Medical System | P.O. Box 91605 | Chicago, IL 60693 | | | First Class Mail |
| Total Comm Solutions Ltd Liab | 106 Union Ave | Manasquan, NJ 08736 | | | First Class Mail |
| Total Plan Concepts | P.O. Box 40328 | Brooklyn, NY 11204 | | | First Class Mail |
| Total Scope Inc | 17 Creek Pkwy | Boothwyn, PA 19061 | | | First Class Mail |
| Town of Cape Vincent | 1964 NYS Rte 12E | Cape Vincent, NY 13618 | | | First Class Mail |
| Town of Champion | 10 N Broad St | Carthage, NY 13619-9503 | | | First Class Mail |
| Town of Diana | P.O. Box 460 | Harrisville, NY 13648 | | | First Class Mail |
| Town of Leray | 8650 Leray St | Evans Mills, NY 13637 | | | First Class Mail |
| Town of Madrid | Zoe Hawkins, Tax Collector | 3529 County Rte 14 | Madrid, NY 13660 | | First Class Mail |
| Town of Philadelphia | Attn: Cheryl Reed, Collector | 10019 US Rte 11 | Philadelphia, NY 13673 | | First Class Mail |
| Town of Waddington | Carol Burns, Tax Collector | 46A Maple St | Waddington, NY 13694 | | First Class Mail |
| Town of Wilna | 414 State St | Carthage, NY 13619 | | | First Class Mail |
| Town Square Publications LLC | P.O. Box 3078 | Olathe, KS 66063 | | | First Class Mail |
| Tracey M Jones | Address Redacted | | | | First Class Mail |
| Tracie Ayers | Address Redacted | | | | First Class Mail |
| Tractor Supply Co | 5401 Virginia Way | Brentwood, TN 37027 | | | First Class Mail |
| Trane | 6103 Molloy Rd | E Syracuse, NY 13057 | | | First Class Mail |
| Transact Campus Inc | aka Quickcharge Llc | 18700 N Hayden Rd, Ste 250 | Scottsdale, AZ 85255 | | First Class Mail |
| Transamerica Financial Life In | P.O. Box 1050 | Cedar Rapids, IA 52406 | | | First Class Mail |
| Transportation Equipment Sales | 6401 Seaman Rd | Oregon, OH 43618 | | | First Class Mail |
| Travelers | P.O. Box 466 | Albany, NY 12201 | | | First Class Mail |
| Travelers Cl Remittance Center | aka Travelers | P.O. Box 660317 | Dallas, TX 75266 | | First Class Mail |
| Travis A Bell | Address Redacted | | | | First Class Mail |
| Treece Medical Concepts Inc | 100 Palmetto Park Pl | Ponte Vedra Fl, FL 32081 | | | First Class Mail |
| Trevor Johnson | Address Redacted | | | | First Class Mail |
| Triager Staffing Inc | P.O. Box 773328 | Chicago, IL 60677 | | | First Class Mail |
| Tri-Anim | P.O. Box 734386 | Dallas, TX 75267 | | | First Class Mail |
| Tri-Anim Health Services Inc | 25197 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Tricare | P.O. Box 870141 | Surfside Beach, SC 29587 | | | First Class Mail |
| Tricare East Humana | P.O. Box 7981 | Madison, WI 53707 | | | First Class Mail |
| Tricare Finance | P.O. Box 870153 | Surfside Beach, SC 29587 | | | First Class Mail |
| Tricare For Life | aka Tricare West | P.O. Box 7890 | Madison, WI 53707 | | First Class Mail |
| Tricare For Life | P.O. Box 7890 | Madison, WI 53707-7890 | | | First Class Mail |
| Tricare For Life | P.O. Box 7928 | Madison, WI 53707 | | | First Class Mail |
| Tri-County Communications | 110 Broad Ave | Binghamton, NY 13904 | | | First Class Mail |
| Tri-Delta Resources Corp | c/o Altus Receivables Management | Attn: Michael Johnson | 2121 Airline Dr, Ste 520 | Metairie, LA 70002 | First Class Mail |
| Tri-Delta Resources, Corp | 15 North Street | Canandaigua, NY 14424 | | | First Class Mail |
| Trina M Bedford | Address Redacted | | | | First Class Mail |
| Trinity Furniture, Inc | P.O. Box 150 | Trinity, NC 27370 | | | First Class Mail |
| Trinity Leitone | Address Redacted | | | | First Class Mail |
| Trisox, Inc | P.O. Box 749545 | Atlanta, GA 30374 | | | First Class Mail |
| Triple "A" Building Center | aka Do It Best Corp | 1616 Broadway, Ste 100 | Ft Wayne, IN 46802 | | First Class Mail |
| Trisonics | 3535 Walnut St | Harrisburg, PA 17109 | | | First Class Mail |
| Tri-State Ophthalmics | 10 Seeley Dr | Monroe, NY 10950 | | | First Class Mail |
| Tri-State Ophthalmics | 28042 Sea Dock Ln | Shelbyville, DE 19975 | | | First Class Mail |
| Trivento Provider Solutions | P.O. Box 734743 | Chicago, IL 60673 | | | First Class Mail |
| Troy E Basford | Address Redacted | | | | First Class Mail |
| Trudy Chase | Address Redacted | | | | First Class Mail |
| True North Custom Publishing | P.O. Box 116575 | Atlanta, GA 30368 | | | First Class Mail |
| Truebridge, Inc | 54 St Emanual St | Mobile, AL 36602 | | | First Class Mail |
| TrustAff | P.O. Box 63-8231 | Cincinnati, OH 45263 | | | First Class Mail |
| Trusted Nurse Staffing, LLC | Buffalo Station | 1200 William St | P.O. Box 1343 | Buffalo, NY 14240 | First Class Mail |
| TSC Life US Inc | P.O. Box 631014 | Highlands Ranch, CO 80163 | | | First Class Mail |
| Tsep | aka The Surgical Equipment People | 192 N Seven Oaks Dr | Knoxville, TN 37922 | | First Class Mail |
| TSI Incorporated | 500 Cardigan Rd | Shoreview, MN 55126 | | | First Class Mail |
| Tug Hill Vineyards | 4051 Yancey Rd | Lowville, NY 13367 | | | First Class Mail |
| Twin Pines Consulting | Attn: A/R | 11 Lillian St | Woburn, MA 01801 | | First Class Mail |
| Twinstate Technologies | 291 Rand Hill Rd | Morrisonville, NY 12962 | | | First Class Mail |
| Tyco Fire & Security | Address Redacted | | | | First Class Mail |
| Tyler Beach | Address Redacted | | | | First Class Mail |
| Uc Regents | 1899 Mckee St, Ste 126 | San Diego, CA 92110 | | | First Class Mail |
| Uhc Aarp | P.O. Box 740819 | Atlanta, GA 30374 | | | First Class Mail |
| Ukg Inc | Dba Ultimate Software Group | P.O. Box 930953 | Atlanta, GA 31193 | | First Class Mail |
| UKG Inc | dba Ultimate Software Group | 1485 N Park Dr | Weston, FL 33326 | | First Class Mail |
| UKG Inc | 900 Chelmsford St | Lowell, MA 08151 | | | First Class Mail |
| Uline | P.O. Box 88741 | Chicago, IL 60680 | | | First Class Mail |
| Ultra-Chem Inc | P.O. Box 14608 | Lenexa, KS 66285 | | | First Class Mail |
| Ultradent | 505 W 10200 S | S Jordan, UT 84095 | | | First Class Mail |
| Umr | P.O. Box 30541 | Salt Lake City, UT 84130 | | | First Class Mail |
| Umr | P.O. Box 8033 | Wausau, WI 54402 | | | First Class Mail |
| Undersea & Hyperbaric Medical Society | 631 US Hwy 1, Ste 307 | N Palm Beach, FL 33408 | | | First Class Mail |
| Unifhc | aka Unfhc 7550 | P.O. Box 7550 | Phoenix, AZ 85011 | | First Class Mail |
| Unifirst Corp | 103 Luther Ave | Liverpool, NY 13088 | | | First Class Mail |
| Unifirst Corp | P.O. Box 650481 | Dallas, TX 75265 | | | First Class Mail |
| Unimar Inc | 3195 Vickers Rd | N Syracuse, NY 13212 | | | First Class Mail |
| Unipower Corp | 1157 Valley Park Dr, Ste 150 | Shakopee, MN 55379 | | | First Class Mail |

Exhibit A
Service List

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Uniprint | 23679 Calabasas Rd, Ste 203 | Calabasas, CA 91302 | | | First Class Mail |
| United Ad Label | P.O. Box 842307 | Boston, NY 02284 | | | First Class Mail |
| United Airlines | P.O. Box 66100 | Chicago, IL 60666 | | | First Class Mail |
| United Behavioral Health | P.O. Box 30755 | Salt Lake City, UT 84130 | | | First Class Mail |
| United Envelope | P.O. Box 32576 | Albany, NY 12205 | | | First Class Mail |
| United Food Service Operators | 18394 County Rte 65 | Watertown, NY 13601 | | | First Class Mail |
| United Health Medicare Solutio | Johnson & Roundtree Premium | P.O. Box 301599 | Dallas, TX 75303 | | First Class Mail |
| United Health The Empire Plan | P.O. Box 1600 | Kingston, NY 12402 | | | First Class Mail |
| United Healthcare | aka United Healthcare 1459 | P.O. Box 1459 | Minneapolis, MN 55440 | | First Class Mail |
| United Healthcare | P.O. Box 1600 | Kingston, NY 12402 | | | First Class Mail |
| United Healthcare | P.O. Box 30555 | Salt Lake City, UT 84130 | | | First Class Mail |
| United Healthcare | P.O. Box 31353 | Salt Lake City, UT 84131 | | | First Class Mail |
| United Healthcare | P.O. Box 740800 | Atlanta, GA 30374 | | | First Class Mail |
| United Healthcare - Hca | P.O. Box 981506 | El Paso, TX 79998 | | | First Class Mail |
| United Healthcare Community Plan | P.O. Box 5240 | Kingston, NY 12402 | | | First Class Mail |
| United Healthcare Inc | aka United Healthcare Inc - Ut | C/O Asset Protection Unit | P.O. Box 32521 | Amarillo, TX 79120 | First Class Mail |
| United Healthcare Mial | P.O. Box 740800 | Atlanta, GA 30374 | | | First Class Mail |
| United Helpers Care Inc | Stepping Stones United Helpers Care Inc | 732 Ford St | Ogdensburg, NY 13669 | | First Class Mail |
| United Helpers Home Health Ser | 91 Main St | Canton, NY 13617 | | | First Class Mail |
| United Helpers Maplewood | 205 State St Rd | Canton, NY 13617 | | | First Class Mail |
| United Medical Systems | Lithotripsy &, Sterotactic Services | 1700 West Park Dr, Ste 410 | Westborough, MA 01581 | | First Class Mail |
| United Metal Fabricators Inc | aka Umf Medical | 1316 Eisenhower Blvd | Johnstown, PA 15904 | | First Class Mail |
| United Professional Benefits | 19607 State Rte 3 | Watertown, NY 13601 | | | First Class Mail |
| United Radio Inc | 5703 Enterprise Pkwy | E Syracuse, NY 13057 | | | First Class Mail |
| United Rentals | Branch KS6 | 22760 Murrock Cir | Watertown, NY 13601 | | First Class Mail |
| United States Endoscopy Group | 1080 Carrville Rd | Marietta, OH 45060 | | | First Class Mail |
| United States Postal Service | P.O. Box 7247016A | Philadelphia, PA 19170 | | | First Class Mail |
| United States Treasury | 941 With Payment | Internal Revenue Service | P.O. Box 37941 | Hartford, CT 06176 | First Class Mail |
| United States Treasury | P.O. Box 219236 | Kansas City, MO 64121 | | | First Class Mail |
| United Way of Nny Inc | 167 Polk St, Ste 300 | Watertown, NY 13601 | | | First Class Mail |
| United Helpers Service, Corp | Dba Spars | 91 Main Street | Canton, NY 13617 | | First Class Mail |
| Unity Health Ins | 840 Caroline St | Sauk City, WI 53583 | | | First Class Mail |
| Universal Advertising Associat | P.O. Box 31132 | Cincinnati, OH 45231 | | | First Class Mail |
| Universal American Corp | aka Todays Options/ Health Data In | P.O. Box 505057 | St Louis, MO 63150 | | First Class Mail |
| Universal Shielding Corp | 20 W Jefryn Blvd | Deer Park, NY 11729 | | | First Class Mail |
| University At Albany Suny | Contin Ed/Mdis | 1 University Pl | Rensselaer, NY 12144 | | First Class Mail |
| University Hospital For Seracu | 750 E Adams St | Syracuse, NY 13210 | | | First Class Mail |
| University of Cincinnati | P.O. Box 932605 | Atlanta, GA 31193 | | | First Class Mail |
| University of Pittsburgh | P.O. Box 382007 | Pittsburgh, PA 15250-8007 | | | First Class Mail |
| University of Pittsburgh | aka Perfacts Ob/Gyn Academy | 601 Elmwood Ave, Box 668 | Rochester, NY 14642 | | First Class Mail |
| University Of Rochester | Attn: Dale Perry | Bursars Office | 330 Meliora Hall | Rochester, NY 14627 | First Class Mail |
| University of Rochester | Bursars Office | Attn: Haley Mars | 330 Meliora Hall | Rochester, NY 14627 | First Class Mail |
| University Of Texas | aka M.D. Anderson Cancer Center | P.O. Box 4390 | Houston, TX 77210 | | First Class Mail |
| University of Vermont | 128 Lakeside Ave, Ste 100 | Burlington, VT 05401 | | | First Class Mail |
| University Of Wisconsin | UW Madison Accounting Services | P.O. Box 78004 | Milwaukee, WI 53278 | | First Class Mail |
| University Pathologists Lab | 750 E Adams St, Rm 3704Uh | Syracuse, NY 13210 | | | First Class Mail |
| Unum Life Ins Co Of | 1 Fountain Sq | Chattanooga, TN 37402 | | | First Class Mail |
| Up To Date Inc | P.O. Box 11494 | Waltham, MA 02453 | | | First Class Mail |
| Up To Date, Inc | P.O. Box 412094 | Boston, MA 02241 | | | First Class Mail |
| Uplift Desk | aka Square Grove LLC | 2139 W Anderson Ln | Austin, TX 78757 | | First Class Mail |
| Upmc Graduate Med Ed | 3600 Forbes Ave | Forbes Tower, Pit Level, Ste 140 | Pittsburgh, PA 15213 | | First Class Mail |
| Ups | P.O. Box 7247 0244 | Philadelphia, PA 19170 | | | First Class Mail |
| Upstate Analytical Serv | 7569 Blue Grass Blvd | Fabius, NY 13063 | | | First Class Mail |
| Upstate Foundation | aka Fr Alfred Babel | Dept Of Surgery | 750 E Adams St, 8th Fl | Syracuse, NY 13210 | First Class Mail |
| Upstate Landscape & Snow Ser | Attn: Andrew Trudeau | 34196 Jackson Ii Rd | Carthage, NY 13619 | | First Class Mail |
| Upstate Medical University | E Chairman/Dept Of OB & | Syracuse, NY 13210 | | | First Class Mail |
| Upstate Medical University | Office Of Graduate Med | 750 E Adams St/Uh 1814 | Syracuse, NY 13210 | | First Class Mail |
| Upstate Medical University | Office Of Graduate Med | 750 E Adams St, Uh 1814 | Syracuse, NY 13210 | | First Class Mail |
| Upstate Milk Cooperatives Inc | P.O. Box 650 | Buffalo, NY 14225 | | | First Class Mail |
| Upstate Niagara Cooperative | P.O. Box 269 | Lancaster, NY 14086 | | | First Class Mail |
| Upstate Orthopedics LLP | 6620 Fly Rd, Ste 200 | E Syracuse, NY 13057 | | | First Class Mail |
| Urotherapies, Inc | 9010 Strada Stell Ct, Ste 103 | Naples, FL 34109 | | | First Class Mail |
| US Attorney General | Attn: John A Sarcone III, First AUSAG | P.O. Box 7198 | 100 S Clinton St, Room 900 | Syracuse, NY 13261-7198 | First Class Mail |
| US Attorney General | Attn: Pam Bondi, USAG | US Dept of Justice | 950 Pennsylvania Ave NW | Washington, DC 20530-0001 | First Class Mail |
| US Bank Equipment Finance | 1310 Madrid St, Ste 101 | Marshall, MN 56258 | | | First Class Mail |
| US Business Tech | P.O. Box 468 | Ferndale, TX 12734 | | | First Class Mail |
| US Dept of Education | P.O. Box 790356 | St Louis, MO 63179 | | | First Class Mail |
| US Dept Of Labor | Occupational Saftu & Health Administration | 3300 Vickery Rd | N Syracuse, NY 13212 | | First Class Mail |
| US Dept of Treasury Fms | Debt Management Services | P.O. Box 979101 | St Louis, MO 63197 | | First Class Mail |
| US Endoscopy Group | 5976 Heisley Rd | Mentor, OH 44060 | | | First Class Mail |
| US Foods & Renzi Brothers Inc | 901 Rail Dr | Watertown, NY 13601 | | | First Class Mail |
| US Foods & Renzi Brothers Inc | P.O. Box 642554 | Pittsburgh, PA 15264 | | | First Class Mail |
| US Foods Inc | P.O. Box 642554 | Pittsburgh, PA 15264 | | | First Class Mail |
| US Foodservice Inc | P.O. Box 642554 | Pittsburgh, PA 15264 | | | First Class Mail |
| US Postmaster | 521 State St | Carthage, NY 13619 | | | First Class Mail |
| US Small Business Administration | 14921 Kingsport Rd | Ft Worth, TX 76155 | | | First Class Mail |
| US Specialty Supply LLC | P.O. Box 37 | W Berlin, NJ 08091 | | | First Class Mail |
| US Treasury | Department of the Treasury | Internal Revenue Service | Ogden, UT 84201 | | First Class Mail |
| US Treasury | Internal Revenue Service | P.O. Box 37941 | Hartford, CT 06176 | | First Class Mail |
| US Treasury | P.O. Box 219236 | Kansas City, MO 64121 | | | First Class Mail |
| Usa Meddac | Dec Social Fund | 11050 Mt Belvedere Blvd | Ft Drum, NY 13602 | | First Class Mail |
| Usaa | P.O. Box 33490 | San Antonio, TX 78265 | | | First Class Mail |
| Usarad Holdings Inc | 3201 N Federal Hwy, Ste 212 | Ft Lauderdale, FL 33306 | | | First Class Mail |
| Userd Holdings Inc | E Oakland Blvd 2805, Ste 250 | Ft Lauderdale, FL 33306 | | | First Class Mail |
| Use Vendor 50161 | 700 Orthopaedic Dr | Warsaw, IN 46581-0988 | | | First Class Mail |
| Usherwood Business Equipment | 1005 W Fayette St | Syracuse, NY 13204 | | | First Class Mail |
| Usherwood Office Technology | 1005 W Fayette St | Syracuse, NY 13204 | | | First Class Mail |
| USO | 2111 Wilson Blvd, Ste 1200 | Arlington, VA 22201 | | | First Class Mail |
| Uso Fort Drum | Attn: Karen Clark | 16502 S Riva Ridge Loop | Ft Drum, NY 13602 | | First Class Mail |
| Usoc Biomedical | P.O. Box 31001-3143 | Pasadena, CA 91110 | | | First Class Mail |
| Usoc Biomedical | P.O. Box 60598 | City Of Industry, CA 91716 | | | First Class Mail |
| Utah Medical Products Inc | 7043 S 300 West | Midvale, UT 84047 | | | First Class Mail |
| Utica Glass Co | P.O. Box 528 | Utica, NY 13503 | | | First Class Mail |
| Utilities Technology Council | 2550 S Clarke St, Ste 960 | Arlington, VA 22202 | | | First Class Mail |
| V S Vrkler & Son, Inc | P.O. Box 669 | Lowville, NY 13367 | | | First Class Mail |
| Vaccination Svcs Of America | aka Total Wellness | 9320 H Ct | Omaha, NE 68127 | | First Class Mail |
| Vademataavan-Snelingam | 9101 Shore Rd, Apt 114 | Brooklyn, NY 11209 | | | First Class Mail |
| Valarie Gamble | Address Redacted | | | | First Class Mail |
| Valerie Lavancha | Address Redacted | | | | First Class Mail |
| Valerie Lavancha | Address Redacted | | | | First Class Mail |
| Valerie Lavancha | Address Redacted | | | | First Class Mail |
| Valerie Mcgrath | Address Redacted | | | | First Class Mail |
| Valerie Norton | Address Redacted | | | | First Class Mail |
| Val-U-Chem Inc | P.O. Box 82310 | Phoenix, AZ 85071 | | | First Class Mail |
| Vanessa Fernandes | Address Redacted | | | | First Class Mail |
| Vanguard Graphics, LLC | 17 Hall Woods Rd | Ithaca, NY 14850 | | | First Class Mail |
| Vantive US Healthcare LLC | P.O. Box 735893 | Chicago, IL 60673 | | | First Class Mail |
| Vapotherm, Inc | P.O. Box 933438 | Cleveland, OH 44193 | | | First Class Mail |
| Vari Sales Corp | P.O. Box 660050 | Dallas, TX 75266 | | | First Class Mail |
| Varian Medical Systems | 3100 Hansen Way | Palo Alto, CA 94304 | | | First Class Mail |
| Varian Medical Systems | 70140 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Vascular Technology | 12 Murphy Dr | Nashua, NH 03062 | | | First Class Mail |
| Velocity | 705 Corporations Prk | Scotia, NY 12302 | | | First Class Mail |
| Velocitymts Inc | 27185 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Venathon Inc | P.O. Box 931117 | Atlanta, GA 31193 | | | First Class Mail |
| Verato, Inc | 1751 Pinnacle Dr, Ste 1700 | Mclean, VA 22102 | | | First Class Mail |
| Verge | aka Verge Solutions, LLC | P.O. Box 394 | Mt Pleasant, SC 29465 | | First Class Mail |
| Verge Solutions LLC | P.O. Box 394 | Mt Pleasant, SC 29465 | | | First Class Mail |
| Verimo, Inc | P.O. Box 64 | Bowmansville, NY 14026 | | | First Class Mail |
| Veris Benefits Consortium | 201 East Oregon Rd, Ste 100 | Lititz, PA 17543 | | | First Class Mail |
| Veris Benefits Consortium | P.O. Box 177 | Souderton, PA 18964 | | | First Class Mail |
| Verizon | P.O. Box 15124 | Albany, NY 12212 | | | First Class Mail |
| Verizon Online | P.O. Box 12500 | Albany, NY 12250 | | | First Class Mail |
| Verizon Wireless | aka Verizon Wireless- Cell | P.O. Box 408 | Newark, NJ 07101 | | First Class Mail |
| Verna Aiken | Address Redacted | | | | First Class Mail |
| Veronica Burch | Address Redacted | | | | First Class Mail |
| Verrill Dana LLP | | | | jnoce@verrill-law.com | Email |
| Verrill Dana LLP | | | | nhull@verrill-law.com | Email |
| Verrill Dana LLP | | | | rkeach@verrill-law.com | Email |
| Verrill Dana LLP | | | | rclemann@verrill-law.com | Email |
| Verrill Dana LLP | | | | lmline@verrill-law.com | Email |
| Verrill Dana LLP | 1 Portland Sq | Portland, MA 04112 | | | First Class Mail |
| Versalludge, LLC | 1500 K St Nw, Ste 1100 | Washington, DC 20005 | | | First Class Mail |
| Veteran's Administration | P.O. Box 14830 | Albany, NY 12212 | | | First Class Mail |
| Veteran's Choice Program | P.O. Box 2748 | Virginia Beach, VA 23450 | | | First Class Mail |
| Vicky Batsford | Address Redacted | | | | First Class Mail |
| Victims Assistance Center | Attn: Sane Program | 418 Washington St | Watertown, NY 13601 | | First Class Mail |
| Victoria Berg | Address Redacted | | | | First Class Mail |
| Victoria Chanlecco | Address Redacted | | | | First Class Mail |
| Victoria Moore | Address Redacted | | | | First Class Mail |
| Videowork | 314 Tareryck St | Watertown, NY 13601 | | | First Class Mail |
| Village of Canton | 60 Main St | Canton, NY 13617 | | | First Class Mail |
| Village of Carthage | 120 S Mechanic St | Carthage, NY 13619 | | | First Class Mail |
| Village of Carthage Tax Collector | Attn: Krista O'Shaughnessu | 120 S Mechanic St | Carthage, NY 13619 | | First Class Mail |
| Village of Copenhagen | P.O. Box 237 | Copenhagen, NY 13626 | | | First Class Mail |
| Village of Hammond | P.O. Box 188 | Hammond, NY 13646 | | | First Class Mail |
| Village of Heuvelton | 51 State St | Heuvelton, NY 13654 | | | First Class Mail |
| Village of Waddington | 46B Maple St | Waddington, NY 13694 | | | First Class Mail |
| Village of West Carthage | 61 High St | W Carthage, NY 13619 | | | First Class Mail |
| Violet Baruti | Address Redacted | | | | First Class Mail |
| Viora Inc | aka Sinclair North America | 1239 Broadway, Ste 1103 | New York, NY 10001 | | First Class Mail |
| Virginia Dine | Address Redacted | | | | First Class Mail |
| Virginia M Billings | Address Redacted | | | | First Class Mail |
| Virtual Radiologic Professionals | 25983 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Viscot Medical, LLC | P.O. Box 351 | E Hanover, NJ 07936 | | | First Class Mail |
| Visionworks | 175 E Houston | San Antonio, TX 78205 | | | First Class Mail |
| Vistacom | P.O. Box 842882 | Boston, MA 02284 | | | First Class Mail |
| Vistaprint Netherlands BV | | | | jshatraw@chmed.org | Email |
| Vital Dynamic, LLC | 91 Main St | Canton, NY 13617 | | | First Class Mail |
| Vital Records Holdings, LLC | aka Iri Companies, LLC dba Vital R | Dept 5874, Box 11407 | Birmingham, AL 35246 | | First Class Mail |
| Vital Signs Inc | P.O. Box 402431 | Atlanta, GA 30384 | | | First Class Mail |
| Volpara Health Inc | 19000 33rd Ave W, Ste 130 | Lynnwood, WA 98036 | | | First Class Mail |

Exhibit A
Service List

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Volunteer Transportation Cente | 24865 State Rte 37 | Watertown, NY 13601 | | | First Class Mail |
| Voss J Fernandes | Address Redacted | | | | First Class Mail |
| VTI Medical Inc | 332 2nd Ave, 1st Fl | Waltham, MA 02451 | | | First Class Mail |
| Vyaire Medical Inc | 26125 N Riverwoods Blvd | Mettawa, IL 60045 | | | First Class Mail |
| Vypin | 1034 Park Dr | Montgomeryville, PA 18936 | | | First Class Mail |
| Vyne Education | P.O. Box 200 | Brentwood, TN 37024 | | | First Class Mail |
| W 8 Mason Co, Inc | P.O. Box 981101 | Boston, MA 02298 | | | First Class Mail |
| W E Aubuchon Co Inc 140 | 66 High St | W Carthage, NY 13619 | | | First Class Mail |
| W L Gore & Associates Inc | P.O. Box 751331 | Charlotte, NC 28275 | | | First Class Mail |
| W R George Associates | 17436 Sandy Creek Valley Rd | Watertown, NY 13601 | | | First Class Mail |
| W. T Farley Inc | 1020 Commerce Park Dr | Oak Ridge, TN 37830 | | | First Class Mail |
| Waddington Minor League Baseba | P.O. Box 616 | Waddington, NY 13694 | | | First Class Mail |
| Waddington True Value | 126 St Lawrence Ave | P.O. Box 218 | Waddinton, NY 13694 | | First Class Mail |
| Wade Swatsworth | Address Redacted | | | | First Class Mail |
| Wadhams Hall Seminary College | Attn: Rev Donald Robinson | Riverside Dr | Ogdensburg, NY 13669 | | First Class Mail |
| Wal Mart | 3000 Ford St Ext | Ogdensburg, NY 13669 | | | First Class Mail |
| Walgreens | 723 Canton St | Ogdensburg, NY 13669 | | | First Class Mail |
| Walgreens | P.O. Box 65 0035 | Dallas, TX 75265 | | | First Class Mail |
| Walkcor | 8525 Arjons Dr, Ste 1 | San Diego, CA 92126 | | | First Class Mail |
| Walter Becker | Address Redacted | | | | First Class Mail |
| Walter Dodard DO | Address Redacted | | | | First Class Mail |
| Walter Fink | Address Redacted | | | | First Class Mail |
| Wanda Kloster | Address Redacted | | | | First Class Mail |
| Warren Dunn | Address Redacted | | | | First Class Mail |
| Waste Management Of NY | P.O. Box 13648 | Philadelphia, PA 19101 | | | First Class Mail |
| Waters Communications Inc | aka Cdw Gvt | | | | First Class Mail |
| Watertown Activity Fund | 1335 Washington St | Watertown, NY 13601 | | | First Class Mail |
| Watertown Appliance & Tv | 316 Factory St | Watertown, NY 13601 | | | First Class Mail |
| Watertown Audiology | 53-59 Public Sq, Ste 202 | Watertown, NY 13601 | | | First Class Mail |
| Watertown Baseball & Hockey | 33 Victoria Dr | Binghamton, NY 13904 | | | First Class Mail |
| Watertown Daily Times | 260 Washington St | Watertown, NY 13601 | | | First Class Mail |
| Watertown Eye Center | 1815 State St | Watertown, NY 13601 | | | First Class Mail |
| Watertown Family Ymca | 119 Washington St | Watertown, NY 13601 | | | First Class Mail |
| Watertown Hearing Aid Center | 200 Mullin St, Ste 101 | Watertown, NY 13601 | | | First Class Mail |
| Watertown Lync Theater | P.O. Box 8110 | Watertown, NY 13601 | | | First Class Mail |
| Watertown NY Aapc Chapter 3151 | Attn: Yilmore Gibson, Cpc,Cemc | 11603A Grace Loop | Ft Drum, NY 13603 | | First Class Mail |
| Watertown Rotary Club | 200 Washington St, Ste 409 | Watertown, NY 13601 | | | First Class Mail |
| Watertown Savings Bank | 111 Clinton St | Watertown, NY 13601 | | | First Class Mail |
| Watertown Ski Patrol | 18160 Alpine Ridge Rd | Watertown, NY 13601 | | | First Class Mail |
| Watertown Supply Co | P.O. Box 834 | 23170 Nys Rte 12 | Watertown, NY 13601 | | First Class Mail |
| Watertown Urban Mission Inc | 247 Factory St | Watertown, NY 13601 | | | First Class Mail |
| Waystar | 1311 Soulhns Ctr | Chicago, IL 60677 | | | First Class Mail |
| Wcp Consultants | 21 Franklin St | W Carthage, NY 13619 | | | First Class Mail |
| Weatherby Locums Inc | P.O. Box 972633 | Dallas, TX 75397 | | | First Class Mail |
| Weatherby Locums Inc | 6451 N Federal Hwy, Ste 700/800 | Ft Lauderdale, FL 33308 | | | First Class Mail |
| Weatherbv Locums, Inc | c/o Lopes Mathias LLP | Attn: Richard M Scherer Jr, Esq | 50 Fountain Plz, Ste 1700 | Buffalo, NY 14202 | First Class Mail |
| Webex Communications LLC | 16720 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Webex Communications LLC | 16720 Collections Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| Webstaurant Store | 40 Citation Ln | Lititz, PA 17543 | | | First Class Mail |
| WebVpx | P.O. Box 1808 | Grapevine, TX 76099 | | | First Class Mail |
| Webucator, Inc | 201 W Genesee St, Ste 113 | Fayetteville, NY 13066 | | | First Class Mail |
| Welch Allyn Inc | P.O. Box 73040 | Chicago, IL 60673 | | | First Class Mail |
| Welch Allyn Prd Serv | 4341 State St Rd | Skaneateles Falls, NY 13153 | | | First Class Mail |
| Wellhart, LLC | 300 Lubilee Dr | Peabody, MA 01960 | | | First Class Mail |
| Wells Communication Service In | 6338 Rte 22 | Plattsburgh, NY 12901 | | | First Class Mail |
| Wells Fargo Bank, NA | aka Opt Capital - Copiers | P.O. Box 070241 | Philadelphia, PA 19176 | | First Class Mail |
| Wells Fargo Bank, NA, as Trustee | 213 Court St, Ste 703 | Middletown, CT 6457 | | | First Class Mail |
| Wellsby Corp | 11300 Switzer Rd | Oakland Park, KS 66210 | | | First Class Mail |
| Wendy Denner | Address Redacted | | | | First Class Mail |
| Wendy Hinman | Address Redacted | | | | First Class Mail |
| Wendy Snyder | Address Redacted | | | | First Class Mail |
| Werfen USA LLC | P.O. Box 347934 | Pittsburgh, PA 15251 | | | First Class Mail |
| Wesco | P.O. Box 207 | Watertown, NY 13601 | | | First Class Mail |
| Wescom Solutions Inc | aka Med Metrics Inc | P.O. Box 674802 | Detroit, MI 48267 | | First Class Mail |
| West Coast Medical Resources | 520 Howard Ct | Clearwater, FL 33756 | | | First Class Mail |
| West Physics Consulting LLC | 3825 Paces Walk Se, Ste 250 | Atlanta, GA 30339 | | | First Class Mail |
| Westconn | 120 Park Pl | Watertown, NY 13601 | | | First Class Mail |
| Western Litigation, Inc | 9821 Katy Fwy, Ste 700 | Houston, TX 77024 | | | First Class Mail |
| Weston Goring | Address Redacted | | | | First Class Mail |
| Westview Lodge | 13499 County Rte 123 | Henderson Harbor, NY 13651 | | | First Class Mail |
| Westways Staffing Svcs Inc | 790 The City Drive S, Ste 160 | Orange, CA 92868 | | | First Class Mail |
| Wfry | 134 Mullin St | Watertown, NY 13601 | | | First Class Mail |
| Whistle Stop | 33926 State Rte 3 | Carthage, NY 13619 | | | First Class Mail |
| White Surgical Inc | 14520 Egrets Ct | Ft Wayne, IN 46814 | | | First Class Mail |
| Whites | 231 N Rutland St | Watertown, NY 13601 | | | First Class Mail |
| White's Flowers | 35 Mmer St | Canton, NY 13617 | | | First Class Mail |
| Whites Lumber Inc | 231 N Rutland St | Watertown, NY 13601 | | | First Class Mail |
| Whitney Freeman | Address Redacted | | | | First Class Mail |
| Whitney Smith | Address Redacted | | | | First Class Mail |
| William Blunden | Address Redacted | | | | First Class Mail |
| William D Mitchell | Address Redacted | | | | First Class Mail |
| William F Hadlock | Address Redacted | | | | First Class Mail |
| William J Czopalla | Address Redacted | | | | First Class Mail |
| William P Collins | Address Redacted | | | | First Class Mail |
| William Randall Fipps | Address Redacted | | | | First Class Mail |
| William Rowcum | Address Redacted | | | | First Class Mail |
| William Smith MD | Address Redacted | | | | First Class Mail |
| William W Carlisle | Address Redacted | | | | First Class Mail |
| Williamson Services LLC | 12988 N Croghan Rd | Natrual Bridge, NY 13665 | | | First Class Mail |
| Wilna Champion Trans Assoc | aka Town of Wilna Housing Authority | 222 State St | Carthage, NY 13619 | | First Class Mail |
| Wilna-Champion Transportation | P.O. Box 1104 | 222 State St | Carthage, NY 13619 | | First Class Mail |
| Wilton Dental Laboratory | P.O. Box 42 | Lowville, NY 13367 | | | First Class Mail |
| Windstream Holding LLC | P.O. Box 9001013 | Louisville, KY 40290 | | | First Class Mail |
| Windy Ridge Acres | aka Down To Earth Gardens Co-Op | 9085 Ridge Rd | Castorland, NY 13620 | | First Class Mail |
| Winning Promotions & Embroidor | Attn: Constance Flint | 1291 Fairchnev Dr, Ste 1 | Watertown, NY 13601 | | First Class Mail |
| Wintergreen, Inc | 21 Pinehurst Ln | Falmouth, ME 04105 | | | First Class Mail |
| Wintrust Asset Finance, Inc | 9700 W Higgins Rd, Ste 1015 | Rosemont, IL 60018 | | | First Class Mail |
| Winxor | c/o Chromate Industrial Corp | P.O. Box 671482 | Dallas, TX 75267 | | First Class Mail |
| Wisconsin State Laboratory Of | 465 Henry Mall | Madison, WI 53706 | | | First Class Mail |
| Witherhead's Prof Services | Attn: David J Witherhead | 6295 County Rte 27 | Canton, NY 13617 | | First Class Mail |
| Whpe LLC | 2210 Rte 69 | Parish, NY 13131 | | | First Class Mail |
| WMRI LLC | aka Mobility works | 4199 Kinross Lakes Pkwy, Ste 300 | Richfield, OH 44286 | | First Class Mail |
| Wnuf | 120 Arcade St | Watertown, NY 13601 | | | First Class Mail |
| Wolters Kluwer | aka Up To Date | P.O. Box 412094 | Boston, MA 02241 | | First Class Mail |
| Wolters Kluwer | Address Redacted | | | | First Class Mail |
| Wolters Kluwer Legal & Reg | P.O. Box 71882 | Chicago, IL 60694 | | | First Class Mail |
| Wolves Den LLC | aka Watertown Wolves | 229 Clinton St, Apt A | Watertown, NY 13601 | | First Class Mail |
| Woodchop Shop | 352 Cowan Rd | Canton, NY 13617 | | | First Class Mail |
| Woodcock & Armani | 6500 New Venture Gear Dr | E Syracuse, NY 13057 | | | First Class Mail |
| Woodstock Dietary Systems | 188 Industrial Dr, Ste 428 | Elmhurst, IL 60126 | | | First Class Mail |
| Workers Compensation Board | Medical Bills Unit | 100 Broadwav - Menards | Albany, NY 12241 | | First Class Mail |
| Worklink Medical Staffing PLLC | 1160 Chili Ave | Rochester, NY 14624 | | | First Class Mail |
| Wortt - Fm | 199 Wealth Ave | Watertown, NY 13601 | | | First Class Mail |
| Wpbs | 1056 Arsenal St | Watertown, NY 13601 | | | First Class Mail |
| Wpts Tricare For Life | aka Wps Tricare For Life -7890 | Attn: Refunds | P.O. Box 7890 | Madison, WI 53707 | First Class Mail |
| WPS TriCare For Life | WPSWPS Tricare For Life - 7928 | Attn: Refunds | P.O. Box 7928 | Madison, WI 53707 | First Class Mail |
| WPS Tricare For Life | WPSWPS Tricare For Life -7890 | Attn: Refunds | P.O. Box 7890 | Madison, WI 53707 | First Class Mail |
| Wright Brothers, LLC | 1291 Faichnev Dr | Watertown, NY 13601 | | | First Class Mail |
| Wright Medical Technology Inc | P.O. Box 503482 | St Louis, MO 63150 | | | First Class Mail |
| Wtoj Fm | 199 Wealth Ave | Watertown, NY 13601 | | | First Class Mail |
| Wwny Tv | 120 Arcade St | Watertown, NY 13601 | | | First Class Mail |
| WWTI-TV | WWTI | P.O. Box 419779 | Boston, MA 02241 | | First Class Mail |
| Wyndham New Yorker | 481 8th Ave | New York, NY 10001 | | | First Class Mail |
| Xerox Corp | aka Xerox Financial Services Llc | P.O. Box 202882 | Dallas, TX 75320 | | First Class Mail |
| Xerox Financial Services | c/o Meyers, Saxon & Cole | 3620 Quentin Rd | Brooklyn, NY 11234 | | First Class Mail |
| Xerox Financial Services | 201 Merritt 7 | Norwalk, CT 6856 | | | First Class Mail |
| Xodus Medical Inc | Westmoreland Business Park | 702 Prominence Dr | New Kensington, PA 15068 | | First Class Mail |
| Xpressmyself.com LLC | 300 Cadman Plz W, Ste 1303 | Brooklyn, NY 11201 | | | First Class Mail |
| Yaffe & Co Inc | P.O. Box 826518 | Philadelphia, PA 19182 | | | First Class Mail |
| Yankee Equipment Systems LLC | 15 Giless Ln | P.O. Box 360 | Barrington, NH 03825 | | First Class Mail |
| Yellow Book Usa | aka Yellow Pages United | 4201 Neshaminy Blvd, Ste108 | PMB 371 | Bensalem, PA 19020 | First Class Mail |
| Yesica Rigatu | Address Redacted | | | | First Class Mail |
| York Risk Services Group | P.O. Box 183188 | Columbus, OH 43218 | | | First Class Mail |
| Yousarredit Inc | 206 E 9th St, Ste 1800 | Austin, TX 78701 | | | First Class Mail |
| Young Men's Christian Associat | aka Watertown Family Ymca | 119 Washington St | Watertown, NY 13601 | | First Class Mail |
| Youngs | 55 Cherry Ln | Souderton, PA 18964 | | | First Class Mail |
| Yvonne Hockey | Address Redacted | | | | First Class Mail |
| Z & Z Medical, Inc | 1924 Adams St | Cedar Falls, IA 50613 | | | First Class Mail |
| Zachary Barnhart | Address Redacted | | | | First Class Mail |
| Zafar Ahmad | Address Redacted | | | | First Class Mail |
| Zajart Vibroms Dj Service | 16819 Lowe Rd | Chaumont, NY 13622 | | | First Class Mail |
| Zehrs Flower & Landscaping | 8727 Van Amber Rd | Castorland, NY 13620 | | | First Class Mail |
| Zenith Transaction Services Ll | 9280 Montgomery Rd | Montgomery, OH 45242 | | | First Class Mail |
| Zeptometrix LLC | c/o Cole Palmer Instruments Co LLC | 14957 Collection Ctr Dr | Chicago, IL 60693 | | First Class Mail |
| Zero Dock Street | 130 Canal St | Carthage, NY 13619 | | | First Class Mail |
| Zimmer Biomet Prodonno | Attn: Acct Receivable | 701 Ridge Ave | Ft Collins, CO 80526 | | First Class Mail |
| Zimmer Biomet Trauma | Zimmer Us, Inc | 14235 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Zimmer Dental | P.O. Box 414658 | Boston, MA 02241 | | | First Class Mail |
| Zimmer Us Inc | P.O. Box 414666 | Boston, MA 02241 | | | First Class Mail |
| Zocorp Systems Inc | aka Zocorp | c/o JP Morgan Lockbox | P.O. Box 735650 | Chicago, IL 60673 | First Class Mail |
| Zoho Corp | 4141 Hacienda Dr | Pleasanton, CA 94588 | | | First Class Mail |
| Zoll Medical Corp | P.O. Box 27028 | New York, NY 10087 | | | First Class Mail |
| Zoom Communications, Inc | 55 Almaden Blvd, Ste 600 | San Jose, CA 95113 | | | First Class Mail |
| Zurich North America | aka Zurich American Ins Comp | P.O. Box 4664 | Carol Stream, IL 60197 | | First Class Mail |
| Zvi Szafran, PhD | Address Redacted | | | | First Class Mail |
| Zynx Health Inc | P.O. Box 404146 | Atlanta, GA 30384 | | | First Class Mail |