**North Star Health Alliance, Inc., et al**
**Attachment 1 - Schedule of Cash**
$ USD

| Case Number | 26-60099 | 26-30078 | 26-60100 | 26-30079 |
|---|---|---|---|---|
| Debtor | North Star Health Alliance, Inc | Carthage Area Hospital, Inc. | Claxton-Hepburn Medical Center, Inc. | Meadowbrook Terrace, Inc. |
| **Cash Receipts** | | | | |
| Net Patient Service Revenue | - | 8,036,266 | 517,209 | 80,001 |
| Other Recurring Operating Revenue | - | - | - | - |
| Leased Employees | - | - | 2,000,000 | - |
| GPO | - | - | - | - |
| VAPAP | - | - | - | - |
| VAPAP | - | - | - | - |
| FY25 DPT | - | - | - | - |
| FY26 DPT | - | - | - | - |
| NY DOH Funding | - | 2,600,000 | - | - |
| Other Receipts | - | 1,169 | 170 | - |
| Intercompany Transfers In / (Out) | 25,000 | (595,000) | 1,025,000 | (100,000) |
| **Total Receipts** | **$ 25,000** | **$ 10,042,435** | **$ 3,542,379** | **$ (19,999)** |
| **Expenses** | | | | |
| Salaries & Wages | 11,146 | 2,593,288 | 1,981,204 | - |
| Payroll Taxes | 3,157 | 214,820 | 162,505 | - |
| Fringe Benefits | 695 | 1,701,188 | 1,349,578 | - |
| Leased Employees | - | 2,000,000 | - | - |
| Physician Fees | - | 623,373 | 61,889 | - |
| Purchased Services | 21,150 | 246,499 | 37,894 | - |
| Medical Supplies | - | 237,468 | 65,108 | 3,857 |
| Pharmacy Supplies | - | 728,677 | - | - |
| Insurance | - | 116,308 | 23 | - |
| Utilities | - | 28,288 | 35,722 | - |
| Other Operating Expenses | - | 60,310 | 41,022 | 2,299 |
| Bankruptcy - Legal Expenses | - | - | - | - |
| Bankruptcy - FA | - | - | - | - |
| Interest | - | - | - | - |
| Equipment - Leases | - | - | - | - |
| Loans / Debt Principal Payments | - | 5,221 | - | - |
| Capital Purchases | - | - | - | - |
| **Total Disbursements** | **36,148** | **8,555,440** | **3,734,945** | **6,156** |
| Starting Balance | 25,387 | 2,304,091 | 766,910 | 104,641 |
| Net Cash Flow | (11,148) | 1,486,995 | (192,566) | (26,155) |
| **Ending Balance** | **$ 14,239** | **$ 3,791,086** | **$ 574,344** | **$ 78,486** |

**North Star Health Alliance, Inc., et al**
**Attachment 2 - Balance Sheet**
$ USD

| Case Number<br>Debtor | 26-60099<br>North Star Health Alliance, Inc | 26-30078<br>Carthage Area Hospital, Inc. | 26-60100<br>Claxton-Hepburn Medical Center, Inc. | 26-30079<br>Meadowbrook Terrace, Inc. |
|---|---|---|---|---|
| **Assets** | | | | |
| Cash & Cash Equivalents | 14,398 | 3,956,417 | 1,744,361 | 116,141 |
| Assets Limited as to Use | - | - | - | - |
| Patient and Resident Accounts Receivable | - | 68,745,904 | 4,090,250 | 219,503 |
| Contract Assets | - | - | - | - |
| Grants & Other Receivables | 3,660,234 | 39,497,021 | 87,445,313 | - |
| Inventories | - | 2,630,888 | 74,112 | - |
| Prepaid Expenses and Other Assets | - | 3,073,879 | 654,884 | 16,802 |
| **Total Current Assets** | **3,674,632** | **117,904,109** | **94,008,920** | **352,446** |
| Investments | - | - | | |
| Property and Equipment, net | 1,084,745 | 13,170,508 | 25,454,541 | 7,207,807 |
| Operating Lease Right of Use Asset | - | 1,214,437 | 1,085,093 | - |
| Financing Lease Right of Use Asset | - | 1,754,628 | 28,298 | - |
| Other Assets | - | 1,768,931 | 15,077,761 | - |
| **Total Assets** | **$ 4,759,377** | **$ 135,812,613** | **$ 135,654,613** | **$ 7,560,254** |
| **Liabilities and Net Assets / (Deficit)** | | | | |
| Postpetition Accounts Payable | 14,657 | 1,653,633 | 289,056 | - |
| Postpetition Accrued Expenses and Other Liabilities | 198 | 3,126,684 | 2,742,503 | 116,947 |
| **Total Postpetition Debt** | **14,855** | **4,780,317** | **3,031,559** | **116,947** |
| Prepetition Unsecured Debt | 7,603 | 77,567,542 | 53,867,255 | 4,767,853 |
| Prepetition Priority Debt | - | - | - | - |
| Prepetition Secured Debt | 4,404,059 | 36,597,581 | 7,475,099 | - |
| **Total Prepetition Debt** | **4,411,662** | **114,165,123** | **61,342,354** | **4,767,853** |
| **Total Liabilities** | **4,426,516** | **118,945,440** | **64,373,913** | **4,884,800** |
| Net Assets / (Deficit) | 332,861 | 16,867,173 | 71,280,700 | 2,675,454 |
| **Total Liabilities and Net Assets / (Deficit)** | **4,759,377** | **135,812,613** | **135,654,613** | **7,560,254** |

**North Star Health Alliance, Inc., et al**
**Attachment 3 - Income Statement**
$ USD

| Case Number<br>Debtor | 26-60099<br>North Star Health Alliance,<br>Inc | 26-30078<br>Carthage Area Hospital, Inc. | 26-60100<br>Claxton-Hepburn Medical<br>Center, Inc. | 26-30079<br>Meadowbrook Terrace, Inc. |
|---|---|---|---|---|
| Gross Income | 21,026 | 15,843,163 | 686,980 | 46,534 |
| **Net Revenue** | $        21,026 | $    15,843,163 | $        686,980 | $        46,534 |
| Cost of Goods Sold | - | - | - | - |
| **Gross Profit** | 21,026 | 15,843,163 | 686,980 | 46,534 |
| Selling Expense | - | - | - | - |
| General & Administrative | (21,026) | (9,022,248) | (1,092,792) | (116,776) |
| Other Expenses | (42) | - | - | - |
| Depreciation & Amortization | (2,364) | (173,165) | (111,618) | (15,531) |
| Interest | (899) | (29,856) | 8,076 | - |
| Taxes | - | (3,765) | - | (2,036) |
| Reorganization items | - | - | - | - |
| **Net Income / (Loss)** | $        (3,305) | $    6,614,129 | $        (509,355) | $        (87,809) |

**North Star Health Alliance, Inc., et al**

**Attachment 4 - Prepetition Payment**

$ USD

| Case Number | Debtor | Date of Payment | Recipient (Payee) | Amount Paid | Date Debt Was Incurred | Purpose/Nature of Debt |
|---|---|---|---|---|---|---|
| 26-60099 | North Start Health Alliance, Inc. | 2/11/2026 | Epic Advisors (Assetmark Retirement Services) | 20,680.01 | 12/31/2025 | 4Q25 payment for 401k administration |
| 26-60100 | Claxton-Hepburn Medical Center, Inc. | 2/25/2026 | Anesha LLC | 46,200.00 | 12/10/2025 | Provider payment - check cleared post-petition |

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF NEW YORK**
**SYRACUSE DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| NORTH STAR HEALTH ALLIANCE INC, *et al.*,[1] | Case No. 26-60099 (Main Case) |
| Debtors. | (Jointly Administered) |

**EXPLANATORY NOTES TO THE DEBTORS'**

**MONTHLY OPERATING REPORTS FOR FEBRUARY 2026**

On February 10, 2026, each of the debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors") filed voluntary petitions (the "Chapter 11 Cases") under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code") in the United States Bankruptcy Court for the Northern District of New York (the "Bankruptcy Court").

The following explanatory notes should be referred to, and referenced, in connection with any review of the Debtors' consolidated Monthly Operating Report (the "MOR").

**Introduction**. The MOR is unaudited and does not purport to represent a financial statement prepared in accordance with accounting principles generally accepted in the United States ("GAAP") and is not intended to fully reconcile to the consolidated financial statements prepared by the Debtors. Information contained in the MOR has been derived from the Debtors' books and records, but does not reflect in all circumstances presentation for GAAP reporting purposes. To comply with their obligations during these Chapter 11 Cases, the Debtors have prepared the MOR using the best information presently available to them. The information presented in the MOR is true and accurate to the best of the Debtors' knowledge, information, and belief, based on currently available data. The Debtors reserve the right to amend or supplement this MOR, if necessary.

This MOR is limited in scope, covers a limited time period, and has been prepared solely for the purpose of complying with the monthly reporting requirements of the Debtor's chapter 11 case. The unaudited financial statements have been derived from the Debtor's books and records.

---

[1] The last four digits of North Star Health Alliance, Inc. tax identification number are 9491. Due to the number of debtor entities in these chapter 11 cases, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the claims and noticing agent at https://cases.omniagentsolutions.com/home?clientId=3776

The information presented herein has not been subject to all the procedures that typically would be applied to financial information presented in accordance with GAAP.  Upon the application of such procedures, the Debtor believes that the financial information could be subject to material change.  The information furnished in this MOR includes normal recurring adjustments but does not include all the adjustments that typically would be made for interim financial statements presented in accordance with GAAP.

Given the complexity of the Debtors' business inadvertent errors or omissions may have occurred in the preparation of this MOR.  Accordingly, the Debtor hereby reserves all of its rights to dispute the validity, status, enforceability, or executory nature of any claim amount, agreement, representation, or other statement set forth in this MOR.  Further, the Debtor reserves the right to amend or supplement this MOR, if necessary.

**Full Time Employees:** Full Time Employees were calculated based on the payroll Tax ID which may differ from the location of where each FTE provided services during the period as services are shared across Debtor entities. Additionally, certain payroll expenses are paid by debtor entities on behalf of non-debtor affiliates.

**Shared Services / Intercompany Payables –** Certain expenditures are paid by one Debtor on behalf of others and captured in intercompany receivables/payables.  Additionally, certain payments, including payroll and AP, for Meadowbrook (Case No. 26 – '30079) are paid from Carthage (Case No. 26 – 30078) and are therefore captured in the Carthage MOR disbursements.

**Accounts Receivable** - Certain fixed assets were sold to Carthage Area Hospital by Claxton Hepburn Medical as part of the Transformation Plan to expand Carthage Area Hospital critical access services to Ogdensburg, NY. Fair market value of $3,535,689 is recorded as a note payable on Carthage and note receivable on Claxton.  These fixed assets are included in the assets of Carthage Area Hospital.

**Part 1**

a) Part 1 (a) – "Starting Balance" is a calculated field based on prior month period ending balance and may not accurately reflect starting bank balance for each Debtor.
b) Part 1 (c) – "Cash balance end of month" is a calculated field within the MOR form that may not accurately reflect the ending cash balance for each Debtor entity.

**Part 4**

a) Part 4 (a) – "Gross income / sales" – Debtors' have used reasonable estimates for revenue but due to the nature and timing of healthcare reimbursement process, numbers may not be final. Additionally, Debtors used best efforts to allocate revenue but amounts may not necessarily tie to dates of service.

Docusign Envelope ID: 4F872254-DF85-4027-A269-61822EC019C5

Case 26-60099-5-wak    Doc 264-1    Filed 05/01/26    Entered 05/01/26 09:25:36    Desc
Part 2    Page 7 of 65

CLAXTON-HEPBURN MEDICAL CENTER
214 KING ST
OGDENSBURG, NY 13669
#XXXXX0906

NORTHERN CU
120 FACTORY STREET
WATERTOWN, NY 13601
315-782-0155

Range: 02/01/2026 to 02/28/2026

**Share 0001:** CLAXTON-HEPBURN SAVINGS                **Open Date:** 10/08/2024
**Balance (as of 02/28/2026):** $5.00
**MICR:**XXXXXXXXX0001

| Post Date/Time ⬍ | Description | Amount ⬍ | Balance ⬍ | Available ⬍ |
| --- | --- | --- | --- | --- |

**Share 0075:** CLAXTON-HEPBURN CHECKING                **Open Date:** 10/08/2024
**Balance (as of 02/28/2026):** $348,317.49
**MICR:**XXXXXXXXX7008

| Post Date/Time ⬍ | Description | Amount ⬍ | Balance ⬍ | Available ⬍ |
| --- | --- | --- | --- | --- |
| 02/27/2026 09:32AM | Withdrawal Draft Tracer ▮▮0637 *Check #200155* | -$10,098.94 | $348,317.49 | $348,317.49 |
| 02/27/2026 09:32AM | Withdrawal Draft Tracer ▮▮0687 *Check #200156* | -$650.00 | $358,416.43 | $358,416.42 |
| 02/27/2026 07:14AM | Withdrawal ACH VERIS BENEFITS | -$660,441.06 | $359,066.43 | $359,066.42 |
| 02/26/2026 09:06AM | Withdrawal ACH SPECTRUM | -$660.34 | $1,019,507.49 | $0.00 |
| 02/26/2026 07:18AM | Withdrawal ACH MID ATLANTIC TR | -$103,027.88 | $1,020,167.83 | $0.00 |
| 02/26/2026 07:18AM | Withdrawal ACH MID ATLANTIC TR | -$43,208.98 | $1,123,195.71 | -$53,060.79 |
| 02/26/2026 07:15AM | Withdrawal ACH CENTURY LINEN & | -$7,500.00 | $1,166,404.69 | -$9,851.81 |
| 02/26/2026 07:15AM | Withdrawal ACH CASELLA WASTE SY | -$2,351.81 | $1,173,904.69 | -$2,351.81 |
| 02/25/2026 07:24AM | Withdrawal ACH AMERITAS LIFE IN | -$41,525.40 | $1,176,256.50 | $0.00 |
| 02/25/2026 07:23AM | Withdrawal ACH PMA COMPANIES | -$8,139.33 | $1,217,781.90 | -$8,139.33 |
| 02/25/2026 05:15AM | Deposit ACH CLAXTON HEPBURN<br>TYPE: ACH XFER CO: CLAXTON HEPBURN | $450,000.00 | $1,225,921.23 | $0.00 |
| 02/24/2026 07:04AM | Withdrawal ACH NOTTINGHAM TRUST | -$50,000.00 | $775,921.23 | $0.00 |
| 02/24/2026 07:03AM | Withdrawal ACH NEW YORK STATE N | -$12,868.07 | $825,921.23 | $825,921.22 |
| 02/24/2026 07:02AM | Withdrawal ACH US FOODS RENZI | -$11,211.28 | $838,789.30 | $838,789.29 |
| 02/24/2026 07:01AM | Withdrawal ACH CHMC PMSA | -$10,000.00 | $850,000.58 | $850,000.57 |
| 02/23/2026 05:06PM | Withdrawal Fee  Reverse ReturnItemUnpaid 02/23/26 | $25.00 | $860,000.58 | $860,000.57 |
| 02/23/2026 05:06PM | Withdrawal Fee  Reverse ReturnItemUnpaid 02/23/26 | $25.00 | $859,975.58 | $25.00 |
| 02/23/2026 02:06PM | Withdrawal To Share 76 | -$18,000.00 | $859,950.58 | $0.00 |
| 02/23/2026 01:51PM | Deposit  RETURNED OUTGOING WIRE | $119,955.00 | $877,950.58 | $0.00 |
| 02/23/2026 01:00PM | Withdrawal Fee ReturnItemUnpaid<br>In the amount $103,027.88 MID ATLANTIC TR | -$25.00 | $757,995.58 | $4,344.43 |
| 02/23/2026 01:00PM | Withdrawal Fee ReturnItemUnpaid<br>In the amount $43,208.98 MID ATLANTIC TR | -$25.00 | $758,020.58 | $4,369.43 |
| 02/23/2026 12:36PM | Withdrawal Home Banking<br>External Transfer: ****0075Transfer ACH  File CHMC FOUNDATION | -$481.00 | $758,045.58 | $4,394.43 |
| 02/23/2026 05:02AM | Withdrawal ACH CLAXTON-HEPBURN<br>TYPE: VNDR PYMT CO: CLAXTON-HEPBURN | -$6,335.85 | $758,526.58 | $4,875.43 |
| 02/20/2026 04:08PM | Deposit ACH US FOODS RENZI  R03 NO SUCH ACCOUNT | $11,211.28 | $764,862.43 | $11,211.28 |

Docusign Envelope ID: 4E872254-DE85-4027-A269-61822E6019C5

Case 26-60099-5-wak    Doc 264-1    Filed 05/01/26    Entered 05/01/26 09:25:36    Desc
Part 2    Page 8 of 65

| Post Date/Time | Description | Amount | Balance | Available |
|---|---|---|---|---|
| 02/20/2026 03:18PM | Stop Draft XXXXX0135 for $33,894.40<br>Stop Draft XXXXX0136 for $769.18<br>Stop Draft XXXXX0137 for $23.00<br>Stop Draft XXXXX0138 for $10,881.67<br>Stop Draft XXXXX0139 for $15.00<br>Stop Draft XXXXX0140 for $104.20<br>Stop Draft XXXXX0141 for $19,682.17<br>Stop Draft XXXXX0142 for $2,063.42<br>Stop Draft XXXXX0143 for $7,698.92  Stop Draft XXXXX0000 | | | |
| 02/20/2026 03:11PM | Withdrawal  Outgoing Wire Fee | -$22.00 | $753,651.15 | $0.00 |
| 02/20/2026 03:11PM | Withdrawal  OUTGOING WIRE TRANSFER RESOLUTION RCM TN | -$120,000.00 | $753,673.15 | $22.00 |
| 02/20/2026 12:48PM | Withdrawal  Outgoing Wire Fee | -$22.00 | $873,673.15 | $120,022.00 |
| 02/20/2026 12:48PM | Withdrawal  OUTGOING WIRE TRANSFER CARDINAL HEALTH 414 | -$10,000.00 | $873,695.15 | -$10,000.00 |
| 02/19/2026 09:57AM | Withdrawal  Outgoing Wire Fee | -$22.00 | $883,695.15 | $0.00 |
| 02/19/2026 09:57AM | Withdrawal  OUTGOING WIRE TRANSFER KRONOS | -$790,977.26 | $883,717.15 | $509,022.74 |
| 02/19/2026 09:25AM | Deposit  PER SAL-TRANSFER FROM CARTHAGE | $1,300,000.00 | $1,674,694.41 | $1,300,000.00 |
| 02/19/2026 07:40AM | Withdrawal ACH MEDLINE | -$55,107.61 | $374,694.41 | $0.00 |
| 02/19/2026 07:33AM | Withdrawal ACH US FOODS | -$11,211.28 | $429,802.02 | $429,802.01 |
| 02/19/2026 07:31AM | Withdrawal ACH CENTURY LINEN | -$7,500.00 | $441,013.30 | $441,013.29 |
| 02/18/2026 01:11PM | Withdrawal  Outgoing Wire Fee | -$22.00 | $448,513.30 | $448,513.29 |
| 02/18/2026 01:11PM | Withdrawal  OUTGOING WIRE TRANSFER KRONOS FOR PAYROLL | -$1,333,267.84 | $448,535.30 | $448,535.29 |
| 02/18/2026 01:02PM | Withdrawal ACH AMERITAS LIFE OF | -$37,131.95 | $1,781,803.14 | $1,781,803.13 |
| 02/18/2026 01:02PM | Withdrawal ACH AMERITAS LIFE OF | -$27,803.66 | $1,818,935.09 | $1,818,935.08 |
| 02/18/2026 11:05AM | Deposit  PER SAL-TRANSFER FROM CARTHAGE | $1,600,000.00 | $1,846,738.75 | $1,846,738.74 |
| 02/18/2026 09:41AM | Deposit ACH AMERITAS LIFE OF | $7,060.59 | $246,738.75 | $0.00 |
| 02/12/2026 03:48PM | Deposit  MOB DEP ADJ | $48.00 | $239,678.16 | $0.00 |
| 02/12/2026 03:48PM | Deposit  MOB DEP ADJ | $5,737.64 | $239,630.16 | $239,630.16 |
| 02/12/2026 03:48PM | Deposit  MOB DEP ADJ | $40.00 | $233,892.52 | $233,892.52 |
| 02/12/2026 03:48PM | Deposit  MOB DEP ADJ | $24.00 | $233,852.52 | $233,852.52 |
| 02/12/2026 03:48PM | Deposit  MOB DEP 2/11 | $21.69 | $233,828.52 | $233,828.52 |
| 02/12/2026 12:43PM | Deposit Cash | $0.09 | $233,806.83 | $233,806.83 |
| 02/11/2026 12:45PM | Deposit Cash | $0.72 | $233,806.74 | $233,806.74 |
| 02/10/2026 06:27PM | %% SP1 0008  %% SP2 ████812C AMERITAS LIFE OF | | | |
| 02/10/2026 05:21PM | Deposit Mobile Deposit | $56.00 | $233,806.02 | $233,806.02 |
| 02/10/2026 05:21PM | Deposit Mobile Deposit | $1,218.63 | $233,750.02 | $233,750.02 |
| 02/10/2026 02:01PM | Deposit Cash | $155.00 | $232,531.39 | $232,531.39 |
| 02/10/2026 12:11PM | Deposit Cash | $0.12 | $232,376.39 | $232,376.39 |
| 02/10/2026 05:21AM | Withdrawal ACH MID ATLANTIC TR<br>TYPE: ACH PULLS CO: MID ATLANTIC TR | -$106,293.23 | $232,376.27 | $232,376.27 |
| 02/10/2026 05:21AM | Withdrawal ACH MID ATLANTIC TR<br>TYPE: ACH PULLS CO: MID ATLANTIC TR | -$42,578.73 | $338,669.50 | $338,669.50 |
| 02/09/2026 05:22PM | Deposit Mobile Deposit | $256.09 | $381,248.23 | $381,248.23 |
| 02/09/2026 05:22PM | Deposit Mobile Deposit | $50.00 | $380,992.14 | $380,992.14 |
| 02/09/2026 05:22PM | Deposit Mobile Deposit | $34.00 | $380,942.14 | $380,942.14 |
| 02/09/2026 05:22PM | Deposit Mobile Deposit | $34.00 | $380,908.14 | $380,908.14 |

Docusign Envelope ID: 4F872254-DE85-4027-A269-61822FC019C5

| Post Date/Time | Description | Amount | Balance | Available |
|---|---|---|---|---|
| 02/09/2026 05:22PM | Deposit Mobile Deposit | $34.00 | $380,874.14 | $380,874.14 |
| 02/09/2026 05:22PM | Deposit Mobile Deposit | $34.00 | $380,840.14 | $380,840.14 |
| 02/09/2026 05:22PM | Deposit Mobile Deposit | $46.95 | $380,806.14 | $380,806.14 |
| 02/09/2026 05:22PM | Deposit Mobile Deposit | $184.00 | $380,759.19 | $380,759.19 |
| 02/09/2026 05:22PM | Deposit Mobile Deposit | $9,739.01 | $380,575.19 | $380,575.19 |
| 02/09/2026 05:22PM | Deposit Mobile Deposit | $4,396.00 | $370,836.18 | $370,836.18 |
| 02/09/2026 05:22PM | Deposit Mobile Deposit | $167.64 | $366,440.18 | $366,440.18 |
| 02/09/2026 05:22PM | Deposit Mobile Deposit | $34.00 | $366,272.54 | $366,272.54 |
| 02/09/2026 05:22PM | Deposit Mobile Deposit | $47.00 | $366,238.54 | $366,238.54 |
| 02/09/2026 05:22PM | Deposit Mobile Deposit | $44.00 | $366,191.54 | $366,191.54 |
| 02/09/2026 05:22PM | Deposit Mobile Deposit | $34.00 | $366,147.54 | $366,147.54 |
| 02/09/2026 05:22PM | Deposit Mobile Deposit | $47.00 | $366,113.54 | $366,113.54 |
| 02/09/2026 05:22PM | Deposit Mobile Deposit | $50.00 | $366,066.54 | $366,066.54 |
| 02/09/2026 05:22PM | Deposit Mobile Deposit | $50.00 | $366,016.54 | $366,016.54 |
| 02/09/2026 02:20PM | Deposit Cash | $98.00 | $365,966.54 | $365,966.54 |
| 02/09/2026 12:36PM | Withdrawal Home Banking External Transfer: ****0075Transfer ACH  File CHMC PMSA | -$10,000.00 | $365,868.54 | $365,868.54 |
| 02/09/2026 12:36PM | Withdrawal Home Banking External Transfer: ****0075Transfer ACH File BESTCO BENEFIT PLANS LLC | -$7,276.20 | $375,868.54 | $375,868.54 |
| 02/09/2026 12:36PM | Withdrawal Home Banking External Transfer: ****0075Transfer ACH  File CHMC FOUNDATION | -$502.00 | $383,144.74 | $383,144.74 |
| 02/09/2026 12:36PM | Withdrawal Home Banking External Transfer: ****0075Transfer ACH  File PMA COMPANIES | -$50,393.00 | $383,646.74 | $383,646.74 |
| 02/09/2026 12:36PM | Withdrawal Home Banking External Transfer: ****0075Transfer ACH File NOTTINGHAM TRUST ACH ACCOUNT | -$50,000.00 | $434,039.74 | $434,039.74 |
| 02/09/2026 12:36PM | Withdrawal Home Banking External Transfer: ****0075Transfer ACH File SERVICE EE BENEFIT FUND | -$163,065.27 | $484,039.74 | $484,039.74 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $4.11 | $647,105.01 | $647,105.01 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $46.25 | $647,100.90 | $647,100.90 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $5.31 | $647,054.65 | $647,054.65 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $10.18 | $647,049.34 | $647,049.34 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $5.80 | $647,039.16 | $647,039.16 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $313.70 | $647,033.36 | $647,033.36 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $33.16 | $646,719.66 | $646,719.66 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $5.06 | $646,686.50 | $646,686.50 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $526.66 | $646,681.44 | $646,681.44 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $150.00 | $646,154.78 | $646,154.78 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $185.00 | $646,004.78 | $646,004.78 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $163.36 | $645,819.78 | $645,819.78 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $50.47 | $645,656.42 | $645,656.42 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $2.42 | $645,605.95 | $645,605.95 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $1,717.83 | $645,603.53 | $645,603.53 |

Docusign Envelope ID: 4F872254-DF85-4027-A269-61822EG019G5

Case 26-60099-5-wak    Doc 264-1    Filed 05/01/26    Entered 05/01/26 09:25:36    Desc
Part 2    Page 10 of 65

| Post Date/Time ⬍ | Description | Amount ⬍ | Balance ⬍ | Available ⬍ |
|---|---|---|---|---|
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $539.07 | $643,885.70 | $643,885.70 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $861.29 | $643,346.63 | $643,346.63 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $208.00 | $642,485.34 | $642,485.34 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $539.07 | $642,277.34 | $642,277.34 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $1,891.43 | $641,738.27 | $641,738.27 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $368.40 | $639,846.84 | $639,846.84 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $641.45 | $639,478.44 | $639,478.44 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $10.18 | $638,836.99 | $638,836.99 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $11.83 | $638,826.81 | $638,826.81 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $3.55 | $638,814.98 | $638,814.98 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $20.61 | $638,811.43 | $638,811.43 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $8.70 | $638,790.82 | $638,790.82 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $410.00 | $638,782.12 | $638,782.12 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $208.73 | $638,372.12 | $638,372.12 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $171.97 | $638,163.39 | $638,163.39 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $467.01 | $637,991.42 | $637,991.42 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $3,510.71 | $637,524.41 | $637,524.41 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $171.97 | $634,013.70 | $634,013.70 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $20.61 | $633,841.73 | $633,841.73 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $13.54 | $633,821.12 | $633,821.12 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $526.66 | $633,807.58 | $633,807.58 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $143.00 | $633,280.92 | $633,280.92 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $32.00 | $633,137.92 | $633,137.92 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $2,198.00 | $633,105.92 | $633,105.92 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $514.95 | $630,907.92 | $630,907.92 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $11.26 | $630,392.97 | $630,392.97 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $580.00 | $630,381.71 | $630,381.71 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $9,000.00 | $629,801.71 | $629,801.71 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $10.00 | $620,801.71 | $620,801.71 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $100.00 | $620,791.71 | $620,791.71 |
| 02/09/2026 12:20PM | Deposit Mobile Deposit | $20.00 | $620,691.71 | $620,691.71 |
| 02/09/2026 11:37AM | Deposit Cash | $0.30 | $620,671.71 | $620,671.71 |
| 02/09/2026 05:20AM | Withdrawal ACH MEDLINE  TYPE: ECOMMERCE CO: MEDLINE | -$38,884.90 | $620,671.41 | $620,671.41 |
| 02/09/2026 05:19AM | Deposit ACH CLAXTON HEPBURN TYPE: ACH XFER CO: CLAXTON HEPBURN | $95,000.00 | $659,556.31 | $659,556.31 |
| 02/06/2026 05:21PM | Deposit Mobile Deposit | $1,032.88 | $564,556.31 | $564,556.31 |
| 02/06/2026 05:21PM | Deposit Mobile Deposit | $9,595.89 | $563,523.43 | $563,523.43 |
| 02/06/2026 05:21PM | Deposit Mobile Deposit | $1,964.48 | $553,927.54 | $553,927.54 |
| 02/06/2026 05:21PM | Deposit Mobile Deposit | $1,038.80 | $551,963.06 | $551,963.06 |
| 02/06/2026 05:21PM | Deposit Mobile Deposit | $1,091.15 | $550,924.26 | $550,924.26 |
| 02/06/2026 05:21PM | Deposit Mobile Deposit | $16.00 | $549,833.11 | $549,833.11 |
| 02/06/2026 05:21PM | Deposit Mobile Deposit | $203.78 | $549,817.11 | $549,817.11 |

Docusign Envelope ID: 4F872254-DF85-4027-A269-61822569196F5
Case 26-60099-5-wak    Doc 264-1    Filed 05/01/26    Entered 05/01/26 09:25:36    Desc
Part 2    Page 11 of 65

| Post Date/Time ⬍ | Description | Amount ⬍ | Balance ⬍ | Available ⬍ |
|---|---|---|---|---|
| 02/06/2026 05:21PM | Deposit Mobile Deposit | $34.95 | $549,613.33 | $549,613.33 |
| 02/06/2026 05:21PM | Deposit Mobile Deposit | $34.95 | $549,578.38 | $549,578.38 |
| 02/06/2026 05:21PM | Deposit Mobile Deposit | $34.95 | $549,543.43 | $549,543.43 |
| 02/06/2026 05:21PM | Deposit Mobile Deposit | $34.00 | $549,508.48 | $549,508.48 |
| 02/06/2026 05:21PM | Deposit Mobile Deposit | $100.00 | $549,474.48 | $549,474.48 |
| 02/06/2026 05:21PM | Deposit Mobile Deposit | $34.00 | $549,374.48 | $549,374.48 |
| 02/06/2026 05:21PM | Deposit Mobile Deposit | $34.95 | $549,340.48 | $549,340.48 |
| 02/06/2026 05:21PM | Deposit Mobile Deposit | $49.95 | $549,305.53 | $549,305.53 |
| 02/06/2026 05:21PM | Deposit Mobile Deposit | $34.95 | $549,255.58 | $549,255.58 |
| 02/06/2026 05:21PM | Deposit Mobile Deposit | $34.00 | $549,220.63 | $549,220.63 |
| 02/06/2026 05:21PM | Deposit Mobile Deposit | $42.72 | $549,186.63 | $549,186.63 |
| 02/06/2026 05:21PM | Deposit Mobile Deposit | $51.36 | $549,143.91 | $549,143.91 |
| 02/06/2026 03:01PM | Withdrawal Home Banking External Transfer: ****0075Transfer ACH File LABORATORY CORP OF AMERICAN | -$50,000.00 | $549,092.55 | $549,092.55 |
| 02/06/2026 02:37PM | Withdrawal  Outgoing Wire Fee | -$22.00 | $599,092.55 | $599,092.55 |
| 02/06/2026 02:37PM | Withdrawal  OUTGOING WIRE TRANSFER KRONOS | -$853,243.65 | $599,114.55 | $599,114.55 |
| 02/06/2026 02:21PM | Deposit Cash | $137.00 | $1,452,358.20 | $1,452,358.20 |
| 02/06/2026 12:38PM | Withdrawal Home Banking External Transfer: ****0075Transfer ACH File OTIS ELEVATOR COMPANY | -$3,582.52 | $1,452,221.20 | $1,452,221.20 |
| 02/06/2026 12:05PM | Deposit Cash | $0.54 | $1,455,803.72 | $1,455,803.72 |
| 02/06/2026 11:40AM | Deposit  From CARTHAGE AREA HO XXXXXX7913 Share 75 To CVR Salary Pay 0075 | $800,000.00 | $1,455,803.18 | $1,455,803.18 |
| 02/05/2026 05:21PM | Deposit Mobile Deposit | $454.63 | $655,803.18 | $655,803.18 |
| 02/05/2026 05:21PM | Deposit Mobile Deposit | $455.44 | $655,348.55 | $655,348.55 |
| 02/05/2026 05:21PM | Deposit Mobile Deposit | $80.37 | $654,893.11 | $654,893.11 |
| 02/05/2026 05:21PM | Deposit Mobile Deposit | $607.20 | $654,812.74 | $654,812.74 |
| 02/05/2026 05:21PM | Deposit Mobile Deposit | $40.00 | $654,205.54 | $654,205.54 |
| 02/05/2026 05:21PM | Deposit Mobile Deposit | $131.66 | $654,165.54 | $654,165.54 |
| 02/05/2026 05:21PM | Deposit Mobile Deposit | $1,000.00 | $654,033.88 | $654,033.88 |
| 02/05/2026 05:21PM | Deposit Mobile Deposit | $16,300.00 | $653,033.88 | $653,033.88 |
| 02/05/2026 05:21PM | Deposit Mobile Deposit | $49.95 | $636,733.88 | $636,733.88 |
| 02/05/2026 05:21PM | Deposit Mobile Deposit | $49.95 | $636,683.93 | $636,683.93 |
| 02/05/2026 05:21PM | Deposit Mobile Deposit | $34.00 | $636,633.98 | $636,633.98 |
| 02/05/2026 05:21PM | Deposit Mobile Deposit | $34.00 | $636,599.98 | $636,599.98 |
| 02/05/2026 05:21PM | Deposit Mobile Deposit | $46.95 | $636,565.98 | $636,565.98 |
| 02/05/2026 05:21PM | Deposit Mobile Deposit | $49.95 | $636,519.03 | $636,519.03 |
| 02/05/2026 05:21PM | Deposit Mobile Deposit | $34.00 | $636,469.08 | $636,469.08 |
| 02/05/2026 05:21PM | Deposit Mobile Deposit | $34.00 | $636,435.08 | $636,435.08 |
| 02/05/2026 03:24PM | Deposit Cash | $24.00 | $636,401.08 | $636,401.08 |
| 02/05/2026 02:25PM | Deposit Cash | $90.00 | $636,377.08 | $636,377.08 |
| 02/05/2026 12:16PM | Deposit Cash | $0.47 | $636,287.08 | $636,287.08 |
| 02/04/2026 05:21PM | Deposit Mobile Deposit | $75.00 | $636,286.61 | $636,286.61 |

Docusign Envelope ID: 4F87225A-DE85-4027-A269-61822EC019C5

Case 26-60099-5-wak    Doc 264-1    Filed 05/01/26    Entered 05/01/26 09:25:36    Desc
Part 2    Page 12 of 65

| Post Date/Time ⬍ | Description | Amount ⬍ | Balance ⬍ | Available ⬍ |
|---|---|---|---|---|
| 02/04/2026 05:21PM | Deposit Mobile Deposit | $50.00 | $636,211.61 | $636,211.61 |
| 02/04/2026 05:21PM | Deposit Mobile Deposit | $34.00 | $636,161.61 | $636,161.61 |
| 02/04/2026 05:21PM | Deposit Mobile Deposit | $184.23 | $636,127.61 | $636,127.61 |
| 02/04/2026 05:21PM | Deposit Mobile Deposit | $111.64 | $635,943.38 | $635,943.38 |
| 02/04/2026 05:21PM | Deposit Mobile Deposit | $225.04 | $635,831.74 | $635,831.74 |
| 02/04/2026 05:21PM | Deposit Mobile Deposit | $137.55 | $635,606.70 | $635,606.70 |
| 02/04/2026 05:21PM | Deposit Mobile Deposit | $50.00 | $635,469.15 | $635,469.15 |
| 02/04/2026 05:21PM | Deposit Mobile Deposit | $150.00 | $635,419.15 | $635,419.15 |
| 02/04/2026 02:04PM | Deposit Cash | $144.00 | $635,269.15 | $635,269.15 |
| 02/04/2026 12:11PM | Deposit Cash | $0.63 | $635,125.15 | $635,125.15 |
| 02/04/2026 12:06PM | Deposit Cash | $10.00 | $635,124.52 | $635,124.52 |
| 02/04/2026 10:41AM | Withdrawal  Outgoing Wire Fee | -$22.00 | $635,114.52 | $635,114.52 |
| 02/04/2026 10:41AM | Withdrawal  OUTGOING WIRE TRANSFER KRONOS | -$1,310,366.76 | $635,136.52 | $635,136.52 |
| 02/04/2026 10:37AM | Withdrawal  Outgoing Wire Fee | -$22.00 | $1,945,503.28 | $1,945,503.28 |
| 02/04/2026 10:37AM | Withdrawal  OUTGOING WIRE TRANSFER KRONOS | -$48,282.00 | $1,945,525.28 | $1,945,525.28 |
| 02/04/2026 09:13AM | Deposit  From CARTHAGE AREA HO XXXXXX7913 Share 75 Cvr Union RIF PR 0075 | $1,400,000.00 | $1,993,807.28 | $1,993,807.28 |
| 02/04/2026 07:52AM | Deposit 0075  From CLAXTON MEDICAL, XXXXXX2858 Share 75 | $21,000.00 | $593,807.28 | $593,807.28 |
| 02/04/2026 05:16AM | Deposit ACH CLAXTON HEPBURN TYPE: ACH XFER CO: CLAXTON HEPBURN | $195,000.00 | $572,807.28 | $572,807.28 |
| 02/03/2026 08:32PM | Withdrawal Draft Tracer ▇▇▇0658 *Check #200134* | -$7,131.84 | $377,807.28 | $377,807.28 |
| 02/03/2026 02:10PM | Deposit Cash | $166.00 | $384,939.12 | $384,939.12 |
| 02/03/2026 02:09PM | Deposit Cash | $34.00 | $384,773.12 | $384,773.12 |
| 02/03/2026 02:08PM | Deposit Cash | $160.00 | $384,739.12 | $384,739.12 |
| 02/03/2026 01:36PM | Withdrawal  Outgoing Wire Fee | -$22.00 | $384,579.12 | $384,579.12 |
| 02/03/2026 01:36PM | Withdrawal  OUTGOING WIRE TRANSFER KRONOS | -$390,846.24 | $384,601.12 | $384,601.12 |
| 02/03/2026 12:21PM | Deposit Mobile Deposit | $28.00 | $775,447.36 | $775,447.36 |
| 02/03/2026 12:21PM | Deposit Mobile Deposit | $70.00 | $775,419.36 | $775,419.36 |
| 02/03/2026 12:21PM | Deposit Mobile Deposit | $28.00 | $775,349.36 | $775,349.36 |
| 02/03/2026 12:21PM | Deposit Mobile Deposit | $50.00 | $775,321.36 | $775,321.36 |
| 02/03/2026 12:21PM | Deposit Mobile Deposit | $45.00 | $775,271.36 | $775,271.36 |
| 02/03/2026 12:21PM | Deposit Mobile Deposit | $46.95 | $775,226.36 | $775,226.36 |
| 02/03/2026 12:21PM | Deposit Mobile Deposit | $300.00 | $775,179.41 | $775,179.41 |
| 02/03/2026 12:21PM | Deposit Mobile Deposit | $85.00 | $774,879.41 | $774,879.41 |
| 02/03/2026 12:21PM | Deposit Mobile Deposit | $34.00 | $774,794.41 | $774,794.41 |
| 02/03/2026 12:21PM | Deposit Mobile Deposit | $47.00 | $774,760.41 | $774,760.41 |
| 02/03/2026 12:21PM | Deposit Mobile Deposit | $34.95 | $774,713.41 | $774,713.41 |
| 02/03/2026 12:10PM | Deposit Cash | $0.97 | $774,678.46 | $774,678.46 |
| 02/03/2026 09:41AM | Withdrawal  RETURN CHECK PAYMENT - CHECK 14670 | -$112,490.63 | $774,677.49 | $774,677.49 |
| 02/02/2026 05:20PM | Deposit Mobile Deposit | $42.14 | $887,168.12 | $887,168.12 |
| 02/02/2026 05:20PM | Deposit Mobile Deposit | $516.50 | $887,125.98 | $887,125.98 |
| 02/02/2026 05:20PM | Deposit Mobile Deposit | $541.18 | $886,609.48 | $886,609.48 |

Docusign Envelope ID: 4E872254-DE85-4027-A269-61822EC019C5

Case 26-60099-5-wak   Doc 264-1   Filed 05/01/26   Entered 05/01/26 09:25:36   Desc
Part 2   Page 13 of 65

| Post Date/Time ⬍ | Description | Amount ⬍ | Balance ⬍ | Available ⬍ |
|---|---|---|---|---|
| 02/02/2026 05:20PM | Deposit Mobile Deposit | $211.05 | $886,068.30 | $886,068.30 |
| 02/02/2026 05:20PM | Deposit Mobile Deposit | $16.70 | $885,857.25 | $885,857.25 |
| 02/02/2026 05:20PM | Deposit Mobile Deposit | $403.31 | $885,840.55 | $885,840.55 |
| 02/02/2026 05:20PM | Deposit Mobile Deposit | $50.00 | $885,437.24 | $885,437.24 |
| 02/02/2026 05:20PM | Deposit Mobile Deposit | $49.95 | $885,387.24 | $885,387.24 |
| 02/02/2026 05:20PM | Deposit Mobile Deposit | $34.00 | $885,337.29 | $885,337.29 |
| 02/02/2026 05:20PM | Deposit Mobile Deposit | $34.00 | $885,303.29 | $885,303.29 |
| 02/02/2026 05:20PM | Deposit Mobile Deposit | $34.00 | $885,269.29 | $885,269.29 |
| 02/02/2026 05:20PM | Deposit Mobile Deposit | $34.95 | $885,235.29 | $885,235.29 |
| 02/02/2026 05:20PM | Deposit Mobile Deposit | $34.00 | $885,200.34 | $885,200.34 |
| 02/02/2026 05:20PM | Deposit Mobile Deposit | $29.60 | $885,166.34 | $885,166.34 |
| 02/02/2026 05:20PM | Deposit Mobile Deposit | $910.00 | $885,136.74 | $885,136.74 |
| 02/02/2026 05:20PM | Deposit Mobile Deposit | $1,542.97 | $884,226.74 | $884,226.74 |
| 02/02/2026 05:20PM | Deposit Mobile Deposit | $1,040.38 | $882,683.77 | $882,683.77 |
| 02/02/2026 05:20PM | Deposit Mobile Deposit | $25.17 | $881,643.39 | $881,643.39 |
| 02/02/2026 05:20PM | Deposit Mobile Deposit | $56.48 | $881,618.22 | $881,618.22 |
| 02/02/2026 05:20PM | Deposit Mobile Deposit | $799.12 | $881,561.74 | $881,561.74 |
| 02/02/2026 05:20PM | Deposit Mobile Deposit | $59.37 | $880,762.62 | $880,762.62 |
| 02/02/2026 05:20PM | Deposit Mobile Deposit | $359.08 | $880,703.25 | $880,703.25 |
| 02/02/2026 05:20PM | Deposit Mobile Deposit | $9,326.99 | $880,344.17 | $880,344.17 |
| 02/02/2026 05:20PM | Deposit Mobile Deposit | $4,260.17 | $871,017.18 | $871,017.18 |
| 02/02/2026 05:20PM | Deposit Mobile Deposit | $430.88 | $866,757.01 | $866,757.01 |
| 02/02/2026 05:20PM | Deposit Mobile Deposit | $621.48 | $866,326.13 | $866,326.13 |
| 02/02/2026 05:20PM | Deposit Mobile Deposit | $82.17 | $865,704.65 | $865,704.65 |
| 02/02/2026 05:20PM | Deposit Mobile Deposit | $10,870.14 | $865,622.48 | $865,622.48 |
| 02/02/2026 02:39PM | Deposit Cash | $134.00 | $854,752.34 | $854,752.34 |
| 02/02/2026 02:38PM | Deposit Cash | $63.00 | $854,618.34 | $470,497.10 |
| 02/02/2026 12:39PM | Deposit Cash | $1.00 | $854,555.34 | $470,434.10 |
| 02/02/2026 12:39PM | Deposit Cash | $0.77 | $854,554.34 | $470,433.10 |
| 02/02/2026 12:34PM | Withdrawal Home Banking External Transfer: ****0075Transfer ACH File MEDLINE INDUSTRIES LP | -$8,117.30 | $854,553.57 | $470,432.33 |

**Share 0076:** CLAXTON-HEPBURN PAYROLL
**Balance (as of 02/28/2026):** $4,736.50
**MICR:**XXXXXXXXX7017

**Open Date:** 11/19/2024

| Post Date/Time ⬍ | Description | Amount ⬍ | Balance ⬍ | Available ⬍ |
|---|---|---|---|---|
| 02/27/2026 11:23AM | Withdrawal ACH CLAXTON-HEPBURN | -$19,463.38 | $4,736.50 | $4,736.50 |
| 02/23/2026 02:06PM | Deposit From Share 75 | $18,000.00 | $24,199.88 | $0.00 |
| 02/11/2026 02:09PM | Deposit Cash | $140.00 | $6,199.88 | $0.00 |
| 02/11/2026 02:07PM | Deposit Cash | $30.00 | $6,059.88 | $6,059.88 |



**NBT BANK**

52 South Broad Street
Norwich, New York 13815

CLAXTON MEDICAL PC
3 LYON PL
OGDENSBURG NY 13669-2590

**February 2026**

*Reporting Activity 02/01 - 02/28*          *Page 1 of 16*

## At Your Service

 Customer Service          1.800.NBT.BANK (1.800.628.2265)

 Website          nbtbank.com

 Loan Payment Address          P.O. Box 149 Canajoharie, NY 13317

Email Address          customerservice@nbtbank.com

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| COMMERCIAL CHECKING | XXXXXXXX1825 | $25,062.46 |

# COMMERCIAL CHECKING - XXXXXXXX1825

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2026 | **Beginning Balance** | **$7,373.49** |
| | 2  - Checks / Debits | $175,000.00 |
| | 195  + Deposits / Credits | $192,688.97 |
| 02/28/2026 | **Ending Balance** | **$25,062.46** |

## Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/02/2026 | UHC COMMUNITY PL HCCLAIMPMT ▮9395 CLAXTON MEDICAL PC | | $112.37 | $7,485.86 |
| 02/02/2026 | UHC COMMUNITY PL HCCLAIMPMT ▮9395 CLAXTON MEDICAL PC | | $120.66 | $7,606.52 |
| 02/02/2026 | UHC COMMUNITY PL HCCLAIMPMT ▮9395 CLAXTON MEDICAL PC | | $4,011.01 | $11,617.53 |
| 02/02/2026 | UHC COMMUNITY PL HCCLAIMPMT ▮9395 CLAXTON MEDICAL PC | | $283.72 | $11,901.25 |
| 02/02/2026 | UHC COMMUNITY PL HCCLAIMPMT ▮9395 CLAXTON MEDICAL PC | | $1,161.16 | $13,062.41 |
| 02/02/2026 | UHC COMMUNITY PL HCCLAIMPMT ▮9395 CLAXTON MEDICAL PC | | $212.81 | $13,275.22 |

EQUAL HOUSING LENDER    Member FDIC

## TO RECONCILE YOUR STATEMENT AND CHECKBOOK

1. Add to your checkbook balance any loan advances or other credits appearing on the statement which you have not previously recorded.

2. Deduct from your checkbook balance any bank charges or other debits appearing on the statement which you have not previously recorded.

3. If your checks are serialized, examine the listing on the front of this statement and check off the items against the entries in your checkbook. An asterisk in the listing indicates a gap where one or more checks are not on this statement.

   If your checks are not serialized, arrange them by date or number and check them off against the entries in your checkbook.

4. List any checks or debits issued by you and not shown on the statement, and any bank charges since the statement date, in the area provided at the right.

5. **List last balance shown on statement**

   **+ Plus:** Deposits and credits made after date of last entry on statement

   **Subtotal**

   **— Minus:** Total of outstanding checks and debits

   **= Balance:** Which should agree with your checkbook

### Outstanding Checks, ATM, NBT Debit Card or Other Debits

| Number / Date | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| Bank charges since statement closing date |  |
| **Total** |  |

### PERSONAL OVERDRAFT LINE OF CREDIT, STAR ACCESS LINE OF CREDIT AND HOME EQUITY LINE OF CREDIT COMPUTATION OF FINANCE CHARGES

A daily FINANCE CHARGE will be imposed on all credit advances made under your Credit line imposed from the date of each credit advance based on the "average daily balance" method. To get the average daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments or credits and any unpaid FINANCE CHARGES. This gives us a daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.

Any FINANCE CHARGE is determined by applying the "Periodic Rate" to the balance described above through the Statement Date. Then we multiply by the number of days in the billing cycle. This is your FINANCE CHARGE calculated by applying the "Periodic Rate." The FINANCE CHARGE will continue to accrue daily until the payment is posted. Any FINANCE CHARGE which accrues after the Statement Date will appear on your next statement.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR OVERDRAFT OR HOME EQUITY LINE OF CREDIT

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us at NBT Bank Customer Service, P.O. Box 351, Norwich, NY 13815-0351 as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but **doing so will not preserve your rights**. If you choose to telephone us, our toll-free number is 1-800-628-2265 (1-800-NBT-BANK) or 607-337-2265.

In your letter, give us the following information:

1. Your name and account number.

2. The dollar amount of the suspected error.

3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are not sure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the amount that is not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### ADDITIONAL IMPORTANT INFORMATION

You must make the required total Minimum Payment to avoid delinquency. If you wish, you may make additional payments. YOU MAY AT ANY TIME PAY YOUR TOTAL INDEBTEDNESS.

Payments received Monday through Friday before the close of business at any office of NBT Bank, will be credited as of the day received.

Payments received on a Saturday, Sunday or legal holiday will be credited as of the next business day.

### NOTICE OF ADJUSTMENT TO YOUR STAR ACCESS LINE OF CREDIT AND/OR HOME EQUITY LINE OF CREDIT

This billing statement is also a Notice of Adjustment for your account. Your monthly payment has been adjusted because the outstanding balance, FINANCE CHARGE or both are different this month. These changes depend on whether you received additional loans or credits, or whether you made any principal prepayments since your last statement.

Payment changes may also be due to annual percentage rate adjustments.

If your loan has a variable rate feature, the annual percentage rate and corresponding periodic rate may vary. To identify the precise change in your payment, balance and rate, refer to the amounts indicated on the front of this statement and on last month's statement. If you would like us to send you a copy of last month's statement, contact us at the inquiry address or phone number shown on the front of your statement.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS FOR DEPOSIT ACCOUNTS

In Case of Errors or Questions About Your Electronic Transfers, Call or Write us at the telephone number or address shown on the front of your statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

    (1) Tell us your name and account number (if any).

    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.

    (3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (5 business days for Visa®-branded Debit Card point-of-sale transactions processed by Visa and 20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign-initiated transfer) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (5 business days for Visa®-branded Debit Card point-of-sale transactions processed by Visa and 20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. Your account is considered a new account for the first 30 days after the first deposit is made, unless each of you already has an established account with us before this account is opened.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

### PREAUTHORIZED CREDITS

Call the telephone number shown on the front of your statement to determine if any scheduled direct deposits or preauthorized transfers to your account have occurred.

EDP00365 3/2022



NBT BANK
52 South Broad Street
Norwich, New York 13815

**February 2026**

*Reporting Activity 02/01 - 02/28*                    *Page 3 of 16*

## COMMERCIAL CHECKING - XXXXXXXX1825 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/02/2026 | UHC COMMUNITY PL HCCLAIMPMT ████9395 CLAXTON MEDICAL PC | | $115.84 | $13,391.06 |
| 02/02/2026 | UHC COMMUNITY PL HCCLAIMPMT ████9395 CLAXTON MEDICAL PC | | $112.37 | $13,503.43 |
| 02/02/2026 | 36   TREAS 310    MISC PAY CLAXTON MEDICAL | | $39.57 | $13,543.00 |
| 02/02/2026 | MARTINS POINT HE HCCLAIMPMT ████9395 CLAXTON MEDICAL PC | | $1,920.39 | $15,463.39 |
| 02/02/2026 | FIDELIS CARE     HCCLAIMPMT ████4944 Claxton Medical, PC | | $349.29 | $15,812.68 |
| 02/02/2026 | FIDELIS CARE     HCCLAIMPMT ████4944 Claxton Medical, PC | | $236.98 | $16,049.66 |
| 02/02/2026 | FIDELIS CARE     HCCLAIMPMT ████4944 Claxton Medical, PC | | $9,750.31 | $25,799.97 |
| 02/02/2026 | UMR Walmart Inc  HCCLAIMPMT ████9395 CLAXTON MEDICAL PC | | $89.05 | $25,889.02 |
| 02/02/2026 | UHC SUREST     HCCLAIMPMT ████9395 CLAXTON MEDICAL PC | | $43.12 | $25,932.14 |
| 02/02/2026 | UNITEDHEALTHCARE HCCLAIMPMT ████9395 CLAXTON MEDICAL PC | | $138.86 | $26,071.00 |
| 02/02/2026 | HUMANA GOVERNMEN HCCLAIMPMT ████4944  360 CLAXTON MEDICAL PC | | $1,063.25 | $27,134.25 |
| 02/02/2026 | AMERICAN PROGRES HCCLAIMPMT CLAXTON MEDICAL PC | | $136.68 | $27,270.93 |
| 02/03/2026 | UHC COMMUNITY PL HCCLAIMPMT ████9395 CLAXTON MEDICAL PC | | $2,114.89 | $29,385.82 |
| 02/03/2026 | UHC COMMUNITY PL HCCLAIMPMT ████9395 CLAXTON MEDICAL PC | | $132.84 | $29,518.66 |
| 02/03/2026 | UHC COMMUNITY PL HCCLAIMPMT ████395 CLAXTON MEDICAL PC | | $78.64 | $29,597.30 |
| 02/03/2026 | UNITEDHEALTHCARE HCCLAIMPMT ████9395 CLAXTON MEDICAL PC | | $655.95 | $30,253.25 |



52 South Broad Street
Norwich, New York 13815

**February 2026**

*Reporting Activity 02/01 - 02/28*          Page 4 of 16

## COMMERCIAL CHECKING - XXXXXXXX1825 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/03/2026 | UnitedHealthcare HCCLAIMPMT<br>█████9395<br>CLAXTON MEDICAL PC | | $69.73 | $30,322.98 |
| 02/03/2026 | UMR          HCCLAIMPMT<br>█████9395<br>CLAXTON MEDICAL PC | | $458.36 | $30,781.34 |
| 02/03/2026 | Optum VA CCN Reg HCCLAIMPMT<br>█████9395<br>CLAXTON MEDICAL PC | | $104.96 | $30,886.30 |
| 02/03/2026 | HUMANA GOVERNMEN HCCLAIMPMT<br>█████4944  360<br>CLAXTON MEDICAL PC | | $734.69 | $31,620.99 |
| 02/03/2026 | 4036          HCClaimPmt<br>█████9395<br>CLAXTON MEDICAL PC | | $406.97 | $32,027.96 |
| 02/04/2026 | NGS, INC.        HCCLAIMPMT<br>█████4944<br>CLAXTON MEDICAL PC | | $162.51 | $32,190.47 |
| 02/04/2026 | BCBS OF MASS    HCCLAIMPMT<br>█████2484<br>█████████X022 | | $79.78 | $32,270.25 |
| 02/04/2026 | UHC COMMUNITY PL HCCLAIMPMT<br>█████9395<br>CLAXTON MEDICAL PC | | $55.32 | $32,325.57 |
| 02/04/2026 | UHC COMMUNITY PL HCCLAIMPMT<br>█████9395<br>CLAXTON MEDICAL PC | | $1,614.89 | $33,940.46 |
| 02/04/2026 | UHC COMMUNITY PL HCCLAIMPMT<br>█████9395<br>CLAXTON MEDICAL PC | | $52.99 | $33,993.45 |
| 02/04/2026 | UHC COMMUNITY PL HCCLAIMPMT<br>█████9395<br>CLAXTON MEDICAL PC | | $424.48 | $34,417.93 |
| 02/04/2026 | AARP Supplementa HCCLAIMPMT<br>█████9395<br>CLAXTON MEDICAL PC | | $21.35 | $34,439.28 |
| 02/04/2026 | UnitedHealthcare HCCLAIMPMT<br>█████9395<br>CLAXTON MEDICAL PC | | $139.46 | $34,578.74 |
| 02/04/2026 | UNITEDHEALTHCARE HCCLAIMPMT<br>█████9395<br>CLAXTON MEDICAL PC | | $927.53 | $35,506.27 |
| 02/04/2026 | HUMANA GOVERNMEN HCCLAIMPMT<br>█████4944  360<br>CLAXTON MEDICAL PC | | $2,513.15 | $38,019.42 |
| 02/04/2026 | EXCELLUS HEALTH  HCCLAIMPMT | | $11,687.21 | $49,706.63 |



**NBT BANK**
52 South Broad Street
Norwich, New York 13815



### *February 2026*

## COMMERCIAL CHECKING - XXXXXXXX1825 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | ▓▓▓▓▓1137 CLAXTON MEDICAL PC | | | |
| 02/04/2026 | EXCELLUS HEALTH  HCCLAIMPMT ▓▓▓▓4268 CLAXTON MEDICAL PC | | $1,790.68 | $51,497.31 |
| 02/04/2026 | EXCELLUS HEALTH  HCCLAIMPMT ▓▓▓▓5467 CLAXTON MEDICAL PC | | $0.85 | $51,498.16 |
| 02/04/2026 | WEB XFER TO DDA▓▓▓▓1760 (▓▓9924) ▓▓▓▓8311 | $50,000.00 | | $1,498.16 |
| 02/05/2026 | NGS, INC.       HCCLAIMPMT ▓▓▓4944 CLAXTON MEDICAL PC | | $256.09 | $1,754.25 |
| 02/05/2026 | NYS DOH         HCCLAIMPMT ▓▓7948 CLAXTON MEDICAL PC | | $27.97 | $1,782.22 |
| 02/05/2026 | NYS DOH         HCCLAIMPMT ▓▓7948 CLAXTON MEDICAL PC | | $1,474.06 | $3,256.28 |
| 02/05/2026 | UMR           HCCLAIMPMT ▓9395 CLAXTON MEDICAL PC | | $292.74 | $3,549.02 |
| 02/05/2026 | UMR           HCCLAIMPMT ▓▓9395 CLAXTON MEDICAL PC | | $422.12 | $3,971.14 |
| 02/05/2026 | UNITEDHEALTHCARE HCCLAIMPMT ▓▓9395 CLAXTON MEDICAL PC | | $7,130.91 | $11,102.05 |
| 02/05/2026 | AARP Supplementa HCCLAIMPMT ▓▓9395 CLAXTON MEDICAL PC | | $49.15 | $11,151.20 |
| 02/05/2026 | HUMANA GOVERNMEN HCCLAIMPMT ▓▓4944  360 CLAXTON MEDICAL PC | | $300.78 | $11,451.98 |
| 02/05/2026 | HUMANA GOVERNMEN HCCLAIMPMT ▓▓4944  360 CLAXTON MEDICAL PC | | $439.83 | $11,891.81 |
| 02/06/2026 | UHC COMMUNITY PL HCCLAIMPMT ▓▓9395 CLAXTON MEDICAL PC | | $85.86 | $11,977.67 |
| 02/06/2026 | UHC COMMUNITY PL HCCLAIMPMT ▓▓9395 CLAXTON MEDICAL PC | | $137.38 | $12,115.05 |
| 02/06/2026 | UHC COMMUNITY PL HCCLAIMPMT ▓▓9395 | | $2,922.44 | $15,037.49 |



**NBT BANK**

52 South Broad Street
Norwich, New York 13815

*February 2026*

## COMMERCIAL CHECKING - XXXXXXXX1825 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | CLAXTON MEDICAL PC | | | |
| 02/06/2026 | UnitedHealthcare HCCLAIMPMT 9395 CLAXTON MEDICAL PC | | $191.82 | $15,229.31 |
| 02/06/2026 | AMERICAN PROGRES HCCLAIMPMT CLAXTON MEDICAL PC | | $510.39 | $15,739.70 |
| 02/09/2026 | NGS, INC.    HCCLAIMPMT 4944 CLAXTON MEDICAL PC | | $140.28 | $15,879.98 |
| 02/09/2026 | UHC COMMUNITY PL HCCLAIMPMT 9395 CLAXTON MEDICAL PC | | $1,005.90 | $16,885.88 |
| 02/09/2026 | MARTINS POINT HE HCCLAIMPMT 9395 CLAXTON MEDICAL PC | | $1,786.57 | $18,672.45 |
| 02/09/2026 | FIDELIS CARE    HCCLAIMPMT 4944 Claxton Medical, PC | | $85.43 | $18,757.88 |
| 02/09/2026 | FIDELIS CARE    HCCLAIMPMT 4944 Claxton Medical, PC | | $7,311.30 | $26,069.18 |
| 02/09/2026 | UnitedHealthcare HCCLAIMPMT 9395 CLAXTON MEDICAL PC | | $124.27 | $26,193.45 |
| 02/09/2026 | UMR    HCCLAIMPMT 9395 CLAXTON MEDICAL PC | | $48.07 | $26,241.52 |
| 02/09/2026 | UMR    HCCLAIMPMT 9395 CLAXTON MEDICAL PC | | $257.51 | $26,499.03 |
| 02/09/2026 | 4036    HCClaimPmt 9395 CLAXTON MEDICAL PC | | $472.86 | $26,971.89 |
| 02/09/2026 | 4036    HCClaimPmt 9395 CLAXTON MEDICAL PC | | $314.71 | $27,286.60 |
| 02/10/2026 | UHC COMMUNITY PL HCCLAIMPMT 9395 CLAXTON MEDICAL PC | | $97.15 | $27,383.75 |
| 02/10/2026 | UHC COMMUNITY PL HCCLAIMPMT 9395 CLAXTON MEDICAL PC | | $1,085.75 | $28,469.50 |
| 02/10/2026 | UHC COMMUNITY PL HCCLAIMPMT 9395 CLAXTON MEDICAL PC | | $69.73 | $28,539.23 |
| 02/10/2026 | UHC COMMUNITY PL HCCLAIMPMT | | $124.49 | $28,663.72 |



**NBT BANK**

52 South Broad Street
Norwich, New York 13815

## COMMERCIAL CHECKING - XXXXXXXX1825 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | ▇9395<br>CLAXTON MEDICAL PC | | | |
| 02/10/2026 | HUMANA GOVERNMEN HCCLAIMPMT<br>▇4944  360<br>CLAXTON MEDICAL PC | | $1,967.37 | $30,631.09 |
| 02/10/2026 | 4036        HCClaimPmt<br>▇9395<br>CLAXTON MEDICAL PC | | $413.15 | $31,044.24 |
| 02/10/2026 | 4036        HCClaimPmt<br>▇9395<br>CLAXTON MEDICAL PC | | $1,114.83 | $32,159.07 |
| 02/10/2026 | 4036        HCClaimPmt<br>▇9395<br>CLAXTON MEDICAL PC | | $413.91 | $32,572.98 |
| 02/10/2026 | 4036        HCClaimPmt<br>▇9395<br>CLAXTON MEDICAL PC | | $1,097.34 | $33,670.32 |
| 02/10/2026 | 4036        HCClaimPmt<br>▇9395<br>CLAXTON MEDICAL PC | | $301.11 | $33,971.43 |
| 02/11/2026 | NGS, INC.        HCCLAIMPMT<br>▇4944<br>CLAXTON MEDICAL PC | | $1,018.72 | $34,990.15 |
| 02/11/2026 | UHC COMMUNITY PL HCCLAIMPMT<br>▇9395<br>CLAXTON MEDICAL PC | | $307.59 | $35,297.74 |
| 02/11/2026 | UHC COMMUNITY PL HCCLAIMPMT<br>▇9395<br>CLAXTON MEDICAL PC | | $1,197.27 | $36,495.01 |
| 02/11/2026 | UHC COMMUNITY PL HCCLAIMPMT<br>▇9395<br>CLAXTON MEDICAL PC | | $218.90 | $36,713.91 |
| 02/11/2026 | HUMANA GOVERNMEN HCCLAIMPMT<br>▇4944  360<br>CLAXTON MEDICAL PC | | $1,491.26 | $38,205.17 |
| 02/11/2026 | EXCELLUS HEALTH  HCCLAIMPMT<br>▇0125<br>CLAXTON MEDICAL PC | | $6,495.53 | $44,700.70 |
| 02/11/2026 | EXCELLUS HEALTH  HCCLAIMPMT<br>▇2438<br>CLAXTON MEDICAL PC | | $1.69 | $44,702.39 |
| 02/11/2026 | EXCELLUS HEALTH  HCCLAIMPMT<br>▇2490<br>CLAXTON MEDICAL PC | | $457.38 | $45,159.77 |
| 02/12/2026 | NGS, INC.        HCCLAIMPMT<br>▇4944 | | $73.89 | $45,233.66 |



**NBT BANK**

52 South Broad Street
Norwich, New York 13815

## COMMERCIAL CHECKING - XXXXXXXX1825 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | CLAXTON MEDICAL PC | | | |
| 02/12/2026 | NYS DOH        HCCLAIMPMT ▉7948 | | $136.55 | $45,370.21 |
| | CLAXTON MEDICAL PC | | | |
| 02/12/2026 | NYS DOH        HCCLAIMPMT ▉7948 | | $1,022.35 | $46,392.56 |
| | CLAXTON MEDICAL PC | | | |
| 02/12/2026 | 36  TREAS 310    MISC PAY CLAXTON MEDICAL | | $15.87 | $46,408.43 |
| 02/12/2026 | AARP Supplementa HCCLAIMPMT ▉9395 | | $149.78 | $46,558.21 |
| | CLAXTON MEDICAL PC | | | |
| 02/12/2026 | UNITEDHEALTHCARE HCCLAIMPMT ▉9395 | | $2,585.51 | $49,143.72 |
| | CLAXTON MEDICAL PC | | | |
| 02/12/2026 | 4036        HCClaimPmt ▉9395 | | $182.23 | $49,325.95 |
| | CLAXTON MEDICAL PC | | | |
| 02/12/2026 | 4036        HCClaimPmt ▉9395 | | $143.94 | $49,469.89 |
| | CLAXTON MEDICAL PC | | | |
| 02/12/2026 | 4036        HCClaimPmt ▉9395 | | $603.54 | $50,073.43 |
| | CLAXTON MEDICAL PC | | | |
| 02/13/2026 | UHC COMMUNITY PL HCCLAIMPMT ▉9395 | | $69.73 | $50,143.16 |
| | CLAXTON MEDICAL PC | | | |
| 02/13/2026 | UHC COMMUNITY PL HCCLAIMPMT ▉9395 | | $96.73 | $50,239.89 |
| | CLAXTON MEDICAL PC | | | |
| 02/13/2026 | UHC COMMUNITY PL HCCLAIMPMT ▉9395 | | $275.87 | $50,515.76 |
| | CLAXTON MEDICAL PC | | | |
| 02/13/2026 | UHC COMMUNITY PL HCCLAIMPMT ▉9395 | | $3,947.70 | $54,463.46 |
| | CLAXTON MEDICAL PC | | | |
| 02/13/2026 | UnitedHealthcare HCCLAIMPMT ▉9395 | | $558.80 | $55,022.26 |
| | CLAXTON MEDICAL PC | | | |
| 02/13/2026 | HUMANA GOVERNMEN HCCLAIMPMT ▉4944  360 | | $635.13 | $55,657.39 |
| | CLAXTON MEDICAL PC | | | |
| 02/13/2026 | DEPOSIT | | $130.88 | $55,788.27 |
| 02/17/2026 | NGS, INC.      HCCLAIMPMT ▉4944 | | $192.93 | $55,981.20 |
| | CLAXTON MEDICAL PC | | | |

**NBT BANK**

52 South Broad Street
Norwich, New York 13815

## COMMERCIAL CHECKING - XXXXXXXX1825 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/17/2026 | UHC COMMUNITY PL HCCLAIMPMT<br>█████9395<br>CLAXTON MEDICAL PC | | $52.99 | $56,034.19 |
| 02/17/2026 | UHC COMMUNITY PL HCCLAIMPMT<br>█████9395<br>CLAXTON MEDICAL PC | | $599.77 | $56,633.96 |
| 02/17/2026 | MARTINS POINT HE HCCLAIMPMT<br>█████9395<br>CLAXTON MEDICAL PC | | $4,061.11 | $60,695.07 |
| 02/17/2026 | HUMANA GOVERNMEN HCCLAIMPMT<br>█████4944 360<br>CLAXTON MEDICAL PC | | $74.13 | $60,769.20 |
| 02/17/2026 | FIDELIS CARE    HCCLAIMPMT<br>█████4944<br>Claxton Medical, PC | | $1,140.00 | $61,909.20 |
| 02/17/2026 | 4036         HCClaimPmt<br>█████9395<br>CLAXTON MEDICAL PC | | $178.28 | $62,087.48 |
| 02/17/2026 | FIDELIS CARE    HCCLAIMPMT<br>█████4944<br>Claxton Medical, PC | | $85.87 | $62,173.35 |
| 02/17/2026 | FIDELIS CARE    HCCLAIMPMT<br>█████4944<br>Claxton Medical, PC | | $6,024.88 | $68,198.23 |
| 02/17/2026 | HUMANA GOVERNMEN HCCLAIMPMT<br>█████4944 360<br>CLAXTON MEDICAL PC | | $723.27 | $68,921.50 |
| 02/17/2026 | AMERICAN PROGRES HCCLAIMPMT<br>CLAXTON MEDICAL PC | | $110.12 | $69,031.62 |
| 02/18/2026 | UHC COMMUNITY PL HCCLAIMPMT<br>█████9395<br>CLAXTON MEDICAL PC | | $848.93 | $69,880.55 |
| 02/18/2026 | NYS OSC       ACH<br>█████1710<br>CLAXTON MEDICAL PC | | $20.00 | $69,900.55 |
| 02/18/2026 | AARP Supplementa HCCLAIMPMT<br>█████9395<br>CLAXTON MEDICAL PC | | $121.50 | $70,022.05 |
| 02/18/2026 | UNITEDHEALTHCARE HCCLAIMPMT<br>█████9395<br>CLAXTON MEDICAL PC | | $87.63 | $70,109.68 |
| 02/18/2026 | UNITEDHEALTHCARE HCCLAIMPMT<br>█████9395<br>CLAXTON MEDICAL PC | | $171.55 | $70,281.23 |
| 02/18/2026 | UMR         HCCLAIMPMT<br>█████9395 | | $42.99 | $70,324.22 |



**NBT BANK**

52 South Broad Street
Norwich, New York 13815

## COMMERCIAL CHECKING - XXXXXXXX1825 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | CLAXTON MEDICAL PC | | | |
| 02/18/2026 | UMR          HCCLAIMPMT ▇9395 CLAXTON MEDICAL PC | | $1,642.90 | $71,967.12 |
| 02/18/2026 | 4036          HCClaimPmt ▇9395 CLAXTON MEDICAL PC | | $77.03 | $72,044.15 |
| 02/18/2026 | 4036          HCClaimPmt ▇9395 CLAXTON MEDICAL PC | | $84.05 | $72,128.20 |
| 02/18/2026 | EXCELLUS HEALTH  HCCLAIMPMT ▇7904 CLAXTON MEDICAL PC | | $11,439.17 | $83,567.37 |
| 02/18/2026 | EXCELLUS HEALTH  HCCLAIMPMT ▇6574 CLAXTON MEDICAL PC | | $76.40 | $83,643.77 |
| 02/18/2026 | EXCELLUS HEALTH  HCCLAIMPMT ▇8971 CLAXTON MEDICAL PC | | $815.69 | $84,459.46 |
| 02/19/2026 | NGS, INC.        HCCLAIMPMT ▇4944 CLAXTON MEDICAL PC | | $3,201.65 | $87,661.11 |
| 02/19/2026 | UHC COMMUNITY PL HCCLAIMPMT ▇9395 CLAXTON MEDICAL PC | | $150.14 | $87,811.25 |
| 02/19/2026 | UHC COMMUNITY PL HCCLAIMPMT ▇9395 CLAXTON MEDICAL PC | | $448.00 | $88,259.25 |
| 02/19/2026 | UMR          HCCLAIMPMT ▇9395 CLAXTON MEDICAL PC | | $187.26 | $88,446.51 |
| 02/19/2026 | UMR          HCCLAIMPMT ▇9395 CLAXTON MEDICAL PC | | $95.25 | $88,541.76 |
| 02/19/2026 | AARP Supplementa HCCLAIMPMT ▇9395 CLAXTON MEDICAL PC | | $128.06 | $88,669.82 |
| 02/19/2026 | UNITEDHEALTHCARE HCCLAIMPMT ▇9395 CLAXTON MEDICAL PC | | $5,395.25 | $94,065.07 |
| 02/19/2026 | NYS DOH        HCCLAIMPMT ▇7948 CLAXTON MEDICAL PC | | $359.00 | $94,424.07 |
| 02/19/2026 | NYS DOH        HCCLAIMPMT ▇7948 CLAXTON MEDICAL PC | | $964.97 | $95,389.04 |



**NBT BANK**

52 South Broad Street
Norwich, New York 13815

## COMMERCIAL CHECKING - XXXXXXXX1825 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/19/2026 | 4036         HCClaimPmt<br>█████9395<br>CLAXTON MEDICAL PC | | $1,580.48 | $96,969.52 |
| 02/19/2026 | 4036         HCClaimPmt<br>█████9395<br>CLAXTON MEDICAL PC | | $99.05 | $97,068.57 |
| 02/19/2026 | AMERICAN PROGRES HCCLAIMPMT<br>CLAXTON MEDICAL PC | | $98.11 | $97,166.68 |
| 02/19/2026 | DEPOSIT | | $1,018.06 | $98,184.74 |
| 02/20/2026 | UMR         HCCLAIMPMT<br>█████9395<br>CLAXTON MEDICAL PC | | $481.02 | $98,665.76 |
| 02/20/2026 | UMR         HCCLAIMPMT<br>█████9395<br>CLAXTON MEDICAL PC | | $38.36 | $98,704.12 |
| 02/20/2026 | UNITEDHEALTHCARE HCCLAIMPMT<br>█████9395<br>CLAXTON MEDICAL PC | | $1,640.38 | $100,344.50 |
| 02/20/2026 | 4036         HCClaimPmt<br>█████9395<br>CLAXTON MEDICAL PC | | $155.67 | $100,500.17 |
| 02/20/2026 | AMERICAN PROGRES HCCLAIMPMT<br>CLAXTON MEDICAL PC | | $74.87 | $100,575.04 |
| 02/23/2026 | UHC COMMUNITY PL HCCLAIMPMT<br>█████9395<br>CLAXTON MEDICAL PC | | $171.72 | $100,746.76 |
| 02/23/2026 | UHC COMMUNITY PL HCCLAIMPMT<br>█████9395<br>CLAXTON MEDICAL PC | | $242.84 | $100,989.60 |
| 02/23/2026 | UHC COMMUNITY PL HCCLAIMPMT<br>█████9395<br>CLAXTON MEDICAL PC | | $2,928.47 | $103,918.07 |
| 02/23/2026 | UnitedHealthcare HCCLAIMPMT<br>█████9395<br>CLAXTON MEDICAL PC | | $243.19 | $104,161.26 |
| 02/23/2026 | MARTINS POINT HE HCCLAIMPMT<br>█████9395<br>CLAXTON MEDICAL PC | | $1,867.94 | $106,029.20 |
| 02/23/2026 | AMERICAN PROGRES HCCLAIMPMT<br>CLAXTON MEDICAL PC | | $1,075.00 | $107,104.20 |
| 02/23/2026 | FIDELIS CARE     HCCLAIMPMT<br>█████4944<br>Claxton Medical, PC | | $7,095.94 | $114,200.14 |
| 02/23/2026 | InstaMed Fee Acc INSTAMED<br>████████8041 | | $0.01 | $114,200.15 |
| 02/23/2026 | AMERICAN PROGRES HCCLAIMPMT | | $98.86 | $114,299.01 |



**NBT BANK**

52 South Broad Street
Norwich, New York 13815

## COMMERCIAL CHECKING - XXXXXXXX1825 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | CLAXTON MEDICAL PC | | | |
| 02/23/2026 | DEPOSIT | | $3,165.12 | $117,464.13 |
| 02/23/2026 | DEPOSIT | | $122.35 | $117,586.48 |
| 02/23/2026 | DEPOSIT | | $420.00 | $118,006.48 |
| 02/24/2026 | UHC COMMUNITY PL HCCLAIMPMT 9395 CLAXTON MEDICAL PC | | $1,442.71 | $119,449.19 |
| 02/24/2026 | UHC COMMUNITY PL HCCLAIMPMT 9395 CLAXTON MEDICAL PC | | $96.73 | $119,545.92 |
| 02/24/2026 | UMR        HCCLAIMPMT 9395 CLAXTON MEDICAL PC | | $69.00 | $119,614.92 |
| 02/24/2026 | UMR        HCCLAIMPMT 9395 CLAXTON MEDICAL PC | | $52.82 | $119,667.74 |
| 02/24/2026 | UMR        HCCLAIMPMT 9395 CLAXTON MEDICAL PC | | $88.53 | $119,756.27 |
| 02/24/2026 | 4036        HCClaimPmt 9395 CLAXTON MEDICAL PC | | $564.79 | $120,321.06 |
| 02/24/2026 | DEPOSIT | | $84.18 | $120,405.24 |
| 02/25/2026 | NGS, INC.        HCCLAIMPMT 4944 CLAXTON MEDICAL PC | | $1,263.75 | $121,668.99 |
| 02/25/2026 | UHC COMMUNITY PL HCCLAIMPMT 9395 CLAXTON MEDICAL PC | | $995.34 | $122,664.33 |
| 02/25/2026 | UHC COMMUNITY PL HCCLAIMPMT 9395 CLAXTON MEDICAL PC | | $97.15 | $122,761.48 |
| 02/25/2026 | UHC COMMUNITY PL HCCLAIMPMT 9395 CLAXTON MEDICAL PC | | $1,115.71 | $123,877.19 |
| 02/25/2026 | UHC COMMUNITY PL HCCLAIMPMT 9395 CLAXTON MEDICAL PC | | $85.86 | $123,963.05 |
| 02/25/2026 | AARP Supplementa HCCLAIMPMT 9395 CLAXTON MEDICAL PC | | $17.17 | $123,980.22 |
| 02/25/2026 | UnitedHealthcare HCCLAIMPMT 9395 CLAXTON MEDICAL PC | | $94.83 | $124,075.05 |
| 02/25/2026 | UnitedHealthcare HCCLAIMPMT 9395 | | $132.80 | $124,207.85 |



**NBT BANK**

52 South Broad Street
Norwich, New York 13815

## COMMERCIAL CHECKING - XXXXXXXX1825 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | CLAXTON MEDICAL PC | | | |
| 02/25/2026 | HUMANA GOVERNMEN HCCLAIMPMT<br>▮4944  360<br>CLAXTON MEDICAL PC | | $1,700.96 | $125,908.81 |
| 02/25/2026 | 4036          HCClaimPmt<br>▮9395<br>CLAXTON MEDICAL PC | | $821.74 | $126,730.55 |
| 02/25/2026 | 4036          HCClaimPmt<br>▮9395<br>CLAXTON MEDICAL PC | | $557.95 | $127,288.50 |
| 02/25/2026 | EXCELLUS HEALTH  HCCLAIMPMT<br>▮4222<br>CLAXTON MEDICAL PC | | $6,404.05 | $133,692.55 |
| 02/25/2026 | EXCELLUS HEALTH  HCCLAIMPMT<br>▮8781<br>CLAXTON MEDICAL PC | | $955.89 | $134,648.44 |
| 02/25/2026 | EXCELLUS HEALTH  HCCLAIMPMT<br>▮9273<br>CLAXTON MEDICAL PC | | $147.29 | $134,795.73 |
| 02/26/2026 | NGS, INC.       HCCLAIMPMT<br>▮4944<br>CLAXTON MEDICAL PC | | $101.43 | $134,897.16 |
| 02/26/2026 | NYS DOH         HCCLAIMPMT<br>▮7948<br>CLAXTON MEDICAL PC | | $351.98 | $135,249.14 |
| 02/26/2026 | NYS DOH         HCCLAIMPMT<br>▮7948<br>CLAXTON MEDICAL PC | | $1,584.68 | $136,833.82 |
| 02/26/2026 | UMR          HCCLAIMPMT<br>▮9395<br>CLAXTON MEDICAL PC | | $1,192.01 | $138,025.83 |
| 02/26/2026 | UMR          HCCLAIMPMT<br>▮9395<br>CLAXTON MEDICAL PC | | $171.13 | $138,196.96 |
| 02/26/2026 | AARP Supplementa HCCLAIMPMT<br>▮9395<br>CLAXTON MEDICAL PC | | $101.37 | $138,298.33 |
| 02/26/2026 | UNITEDHEALTHCARE HCCLAIMPMT<br>▮9395<br>CLAXTON MEDICAL PC | | $5,124.24 | $143,422.57 |
| 02/26/2026 | HUMANA GOVERNMEN HCCLAIMPMT<br>▮4944  360<br>CLAXTON MEDICAL PC | | $76.91 | $143,499.48 |
| 02/26/2026 | HUMANA GOVERNMEN HCCLAIMPMT<br>▮4944  360<br>CLAXTON MEDICAL PC | | $250.45 | $143,749.93 |



**NBT BANK**

52 South Broad Street
Norwich, New York 13815

## February 2026

*Reporting Activity 02/01 - 02/28*          *Page 14 of 16*

## COMMERCIAL CHECKING - XXXXXXXX1825 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/26/2026 | WEB XFER TO DDA████████1760 (████0202) ████████8810 | $125,000.00 | | $18,749.93 |
| 02/27/2026 | NGS, INC.      HCCLAIMPMT ████4944 CLAXTON MEDICAL PC | | $95.02 | $18,844.95 |
| 02/27/2026 | UHC COMMUNITY PL HCCLAIMPMT ███9395 CLAXTON MEDICAL PC | | $68.69 | $18,913.64 |
| 02/27/2026 | UHC COMMUNITY PL HCCLAIMPMT ███9395 CLAXTON MEDICAL PC | | $68.69 | $18,982.33 |
| 02/27/2026 | UHC COMMUNITY PL HCCLAIMPMT ███9395 CLAXTON MEDICAL PC | | $4,323.76 | $23,306.09 |
| 02/27/2026 | UHC COMMUNITY PL HCCLAIMPMT ███9395 CLAXTON MEDICAL PC | | $200.22 | $23,506.31 |
| 02/27/2026 | UHC COMMUNITY PL HCCLAIMPMT ███9395 CLAXTON MEDICAL PC | | $524.79 | $24,031.10 |
| 02/27/2026 | HUMANA GOVERNMEN HCCLAIMPMT ███4944  360 CLAXTON MEDICAL PC | | $58.27 | $24,089.37 |
| 02/27/2026 | HUMANA GOVERNMEN HCCLAIMPMT ███4944  360 CLAXTON MEDICAL PC | | $63.88 | $24,153.25 |
| 02/27/2026 | 4036      HCClaimPmt ███9395 CLAXTON MEDICAL PC | | $268.07 | $24,421.32 |
| 02/27/2026 | 4036      HCClaimPmt ███9395 CLAXTON MEDICAL PC | | $239.89 | $24,661.21 |
| 02/27/2026 | FIDELIS CARE    HCCLAIMPMT ███4944 Claxton Medical, PC | | $48.00 | $24,709.21 |
| 02/27/2026 | FIDELIS CARE    HCCLAIMPMT ███4944 Claxton Medical, PC | | $16.00 | $24,725.21 |
| 02/27/2026 | AMERICAN PROGRES HCCLAIMPMT CLAXTON MEDICAL PC | | $103.76 | $24,828.97 |
| 02/27/2026 | DEPOSIT | | $233.49 | $25,062.46 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01/31/2026 | $7,373.49 | 02/02/2026 | $27,270.93 | 02/03/2026 | $32,027.96 |

**NBT BANK**

52 South Broad Street
Norwich, New York 13815

## COMMERCIAL CHECKING - XXXXXXXX1825 (continued)

### Daily Balances (continued)

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 02/04/2026 | $1,498.16 | 02/12/2026 | $50,073.43 | 02/23/2026 | $118,006.48 |
| 02/05/2026 | $11,891.81 | 02/13/2026 | $55,788.27 | 02/24/2026 | $120,405.24 |
| 02/06/2026 | $15,739.70 | 02/17/2026 | $69,031.62 | 02/25/2026 | $134,795.73 |
| 02/09/2026 | $27,286.60 | 02/18/2026 | $84,459.46 | 02/26/2026 | $18,749.93 |
| 02/10/2026 | $33,971.43 | 02/19/2026 | $98,184.74 | 02/27/2026 | $25,062.46 |
| 02/11/2026 | $45,159.77 | 02/20/2026 | $100,575.04 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---:|---:|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**February 2026**

NBT BANK

52 South Broad Street
Norwich, New York 13815

*Reporting Activity 02/01 - 02/28*          *Page 16 of 16*

THIS PAGE LEFT INTENTIONALLY BLANK




**NBT BANK**

52 South Broad Street
Norwich, New York 13815

## February 2026

*Reporting Activity 02/01 - 02/28*                    *Page 1 of 14*

CLAXTON HEPBURN MEDICAL CENTER
GENERAL FUND
214 KING ST
OGDENSBURG NY 13669-1142

### At Your Service

| | | |
|---|---|---|
| 👤 | Customer Service | 1.800.NBT.BANK (1.800.628.2265) |
| ℹ️ | Website | nbtbank.com |
| ✉️ | Loan Payment Address | P.O. Box 149 Canajoharie, NY 13317 |
| 💻 | Email Address | customerservice@nbtbank.com |

## Summary of Accounts

| Account Type | | Account Number | Ending Balance |
|---|---|---|---|
| COMMERCIAL CHECKING | GENERAL FUND | XXXXXXXX1760 | $348,542.23 |
| COMMERCIAL CHECKING | EXCELLUS | XXXXXXXX1779 | $17,852.17 |
| **Total Current Value** | | | **$366,394.40** |

## COMMERCIAL CHECKING - XXXXXXXX1760

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2026 | **Beginning Balance** | **$198,235.96** |
| | 29  - Checks / Debits | $1,039,079.32 |
| | 144  + Deposits / Credits | $1,189,714.35 |
| 02/28/2026 | **Ending Balance** | **$348,542.23** |
| | Service Charges | $328.76 |

### Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/02/2026 | UHC COMMUNITY PL HCCLAIMPMT ▮▮9686 CLAXTON HEPBURN MEDICA | | $141.40 | $198,377.36 |
| 02/02/2026 | UHC COMMUNITY PL HCCLAIMPMT ▮▮9686 CLAXTON HEPBURN MEDICA | | $363.35 | $198,740.71 |
| 02/02/2026 | UHC COMMUNITY PL HCCLAIMPMT ▮▮9686 CLAXTON HEPBURN MEDICA | | $207.77 | $198,948.48 |
| 02/02/2026 | UHC COMMUNITY PL HCCLAIMPMT ▮▮9686 CLAXTON HEPBURN MEDICA | | $71.85 | $199,020.33 |
| 02/02/2026 | UHC COMMUNITY PL HCCLAIMPMT ▮▮9686 CLAXTON HEPBURN MEDICA | | $22,335.44 | $221,355.77 |



Member FDIC

# TO RECONCILE YOUR STATEMENT AND CHECKBOOK

1. Add to your checkbook balance any loan advances or other credits appearing on the statement which you have not previously recorded.

2. Deduct from your checkbook balance any bank charges or other debits appearing on the statement which you have not previously recorded.

3. If your checks are serialized, examine the listing on the front of this statement and check off the items against the entries in your checkbook. An asterisk in the listing indicates a gap where one or more checks are not on this statement.

   If your checks are not serialized, arrange them by date or number and check them off against the entries in your checkbook.

4. List any checks or debits issued by you and not shown on the statement, and any bank charges since the statement date, in the area provided at the right.

5. **List last balance shown on statement** _____

   **+ Plus:** Deposits and credits made after date of last entry on statement _____

   _____

   _____

   **Subtotal** _____

   **− Minus:** Total of outstanding checks and debits _____

   **= Balance:** Which should agree with your checkbook _____

### Outstanding Checks, ATM, NBT Debit Card or Other Debits

| Number / Date | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| Bank charges since statement closing date |  |
| **Total** |  |

## PERSONAL OVERDRAFT LINE OF CREDIT, STAR ACCESS LINE OF CREDIT AND HOME EQUITY LINE OF CREDIT COMPUTATION OF FINANCE CHARGES

A daily FINANCE CHARGE will be imposed on all credit advances made under your Credit line imposed from the date of each credit advance based on the "average daily balance" method. To get the average daily balance, we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments or credits and any unpaid FINANCE CHARGES. This gives us a daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.

Any FINANCE CHARGE is determined by applying the "Periodic Rate" to the balance described above through the Statement Date. Then we multiply by the number of days in the billing cycle. This is your FINANCE CHARGE calculated by applying the "Periodic Rate." The FINANCE CHARGE will continue to accrue daily until the payment is posted. Any FINANCE CHARGE which accrues after the Statement Date will appear on your next statement.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR OVERDRAFT OR HOME EQUITY LINE OF CREDIT

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us at NBT Bank Customer Service, P.O. Box 351, Norwich, NY 13815-0351 as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but **doing so will not preserve your rights**. If you choose to telephone us, our toll-free number is 1-800-628-2265 (1-800-NBT-BANK) or 607-337-2265.

In your letter, give us the following information:

1. Your name and account number.

2. The dollar amount of the suspected error.

3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are not sure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the amount that is not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## ADDITIONAL IMPORTANT INFORMATION

You must make the required total Minimum Payment to avoid delinquency. If you wish, you may make additional payments. YOU MAY AT ANY TIME PAY YOUR TOTAL INDEBTEDNESS.

Payments received Monday through Friday before the close of business at any office of NBT Bank, will be credited as of the day received.

Payments received on a Saturday, Sunday or legal holiday will be credited as of the next business day.

## NOTICE OF ADJUSTMENT TO YOUR STAR ACCESS LINE OF CREDIT AND/OR HOME EQUITY LINE OF CREDIT

This billing statement is also a Notice of Adjustment for your account. Your monthly payment has been adjusted because the outstanding balance, FINANCE CHARGE or both are different this month. These changes depend on whether you received additional loans or credits, or whether you made any principal prepayments since your last statement.

Payment changes may also be due to annual percentage rate adjustments.

If your loan has a variable rate feature, the annual percentage rate and corresponding periodic rate may vary. To identify the precise change in your payment, balance and rate, refer to the amounts indicated on the front of this statement and on last month's statement. If you would like us to send you a copy of last month's statement, contact us at the inquiry address or phone number shown on the front of your statement.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS FOR DEPOSIT ACCOUNTS

In Case of Errors or Questions About Your Electronic Transfers, Call or Write us at the telephone number or address shown on the front of your statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (5 business days for Visa®-branded Debit Card point-of-sale transactions processed by Visa and 20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account, a point-of-sale transaction, or a foreign-initiated transfer) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (5 business days for Visa®-branded Debit Card point-of-sale transactions processed by Visa and 20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. Your account is considered a new account for the first 30 days after the first deposit is made, unless each of you already has an established account with us before this account is opened.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

## PREAUTHORIZED CREDITS

Call the telephone number shown on the front of your statement to determine if any scheduled direct deposits or preauthorized transfers to your account have occurred.

EDP00365 3/2022



**NBT BANK**

52 South Broad Street
Norwich, New York 13815

**February 2026**

## COMMERCIAL CHECKING - XXXXXXXX1760 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/02/2026 | FIDELIS CARE    HCCLAIMPMT ▮▮▮▮3034 Claxton Hepburn Medica | | $83,307.51 | $304,663.28 |
| 02/02/2026 | FIDELIS CARE    HCCLAIMPMT ▮▮▮▮3034 Claxton Hepburn Medica | | $33,223.43 | $337,886.71 |
| 02/02/2026 | FIDELIS CARE    HCCLAIMPMT ▮▮▮▮3034 Claxton Hepburn Medica | | $40.65 | $337,927.36 |
| 02/02/2026 | PITNEY BOWES    POSTEDGE ▮▮9059 Claxton Hepburn Medica | $5,000.00 | | $332,927.36 |
| 02/02/2026 | SBA EIDL LOAN    PAYMENT 0000 EMILY GAZDA | $8,975.00 | | $323,952.36 |
| 02/02/2026 | CHECK #102523 | $3,339.47 | | $320,612.89 |
| 02/03/2026 | HNB - ECHO    HCCLAIMPMT ▮▮9686 CLAXTON-HEPBURN MED CT | | $191.15 | $320,804.04 |
| 02/03/2026 | AMEX EPAYMENT    ACH PMT COP▮▮▮▮3276 CLAXTON-HEPBURN MED | $19,601.85 | | $301,202.19 |
| 02/03/2026 | MED ONE CAPITAL  LEASE RCPT Claxton-Hepburn Medica | $555.99 | | $300,646.20 |
| 02/03/2026 | CHECK #102522 | $14,000.00 | | $286,646.20 |
| 02/04/2026 | ANTHEM BLUE NY5C HCCLAIMPMT ▮▮9669 CLAXTON HEPBURN MEDICA | | $83.33 | $286,729.53 |
| 02/04/2026 | EXCELLUS HEALTH  HCCLAIMPMT ▮▮▮▮8712 CLAXTON HEPBURN MEDICA | | $1,379.24 | $288,108.77 |
| 02/04/2026 | EXCELLUS HEALTH  HCCLAIMPMT ▮▮▮▮1081 CLAXTON HEPBURN MEDICA | | $82.55 | $288,191.32 |
| 02/04/2026 | EXCELLUS HEALTH  HCCLAIMPMT ▮▮▮▮3375 CLAXTON HEPBURN MEDICA | | $17,248.04 | $305,439.36 |
| 02/04/2026 | EXCELLUS HEALTH  HCCLAIMPMT ▮▮▮▮3394 CLAXTON HEPBURN MEDICA | | $833.70 | $306,273.06 |
| 02/04/2026 | EXCELLUS HEALTH  HCCLAIMPMT ▮▮▮▮3712 CLAXTON HEPBURN MEDICA | | $1,256.90 | $307,529.96 |
| 02/04/2026 | WEB XFER FR DDA ▮▮▮▮1779 (▮▮9914) ▮▮▮▮8306 | | $20,000.00 | $327,529.96 |

**NBT BANK**

52 South Broad Street
Norwich, New York 13815

**February 2026**

## COMMERCIAL CHECKING - XXXXXXXX1760 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/04/2026 | WEB XFER FR DDA▉▉▉▉1825 (▉▉9924) ▉▉▉▉8311 | | $50,000.00 | $377,529.96 |
| 02/04/2026 | RSC Insurance Br PAYMENTS (▉▉0671) Claxton-Hepburn Medica | $11,907.24 | | $365,622.72 |
| 02/04/2026 | NEWYORKSTATEOCFS PURCHASE CLAXTON HEPBURN CLAXTON HEPBURN MEDICA | $25.00 | | $365,597.72 |
| 02/04/2026 | CLAXTON HEPBURN  ACH XFER ▉▉▉9686 CLAXTON HEPBURN | $195,000.00 | | $170,597.72 |
| 02/04/2026 | CHECK #102515 | $774.66 | | $169,823.06 |
| 02/05/2026 | NGS, INC.      HCCLAIMPMT ▉▉▉3034 CLAXTON-HEPBURN MEDICA | | $84.21 | $169,907.27 |
| 02/05/2026 | CHECK #102517 | $11,301.02 | | $158,606.25 |
| 02/05/2026 | CHECK #102518 | $33.90 | | $158,572.35 |
| 02/06/2026 | NGS, INC.      HCCLAIMPMT ▉▉▉3034 CLAXTON-HEPBURN MEDICA | | $84.21 | $158,656.56 |
| 02/06/2026 | UHC COMMUNITY PL HCCLAIMPMT ▉▉▉9686 CLAXTON HEPBURN MEDICA | | $37,444.51 | $196,101.07 |
| 02/06/2026 | UHC COMMUNITY PL HCCLAIMPMT ▉▉▉9686 CLAXTON HEPBURN MEDICA | | $44.16 | $196,145.23 |
| 02/06/2026 | UHC COMMUNITY PL HCCLAIMPMT ▉▉▉9686 CLAXTON HEPBURN MEDICA | | $132.04 | $196,277.27 |
| 02/06/2026 | MEDICAL DATA SYS Claxton-He ▉▉▉4321P Claxton-Hepburn MC | | $70.00 | $196,347.27 |
| 02/06/2026 | CHECK #102516 | $23.00 | | $196,324.27 |
| 02/09/2026 | UHC COMMUNITY PL HCCLAIMPMT ▉▉▉9686 CLAXTON HEPBURN MEDICA | | $335.78 | $196,660.05 |
| 02/09/2026 | UHC COMMUNITY PL HCCLAIMPMT ▉▉▉9686 CLAXTON HEPBURN MEDICA | | $448.53 | $197,108.58 |
| 02/09/2026 | FIDELIS CARE     HCCLAIMPMT ▉▉▉3034 Claxton Hepburn Medica | | $121,991.05 | $319,099.63 |
| 02/09/2026 | FIDELIS CARE     HCCLAIMPMT ▉▉▉3034 Claxton Hepburn Medica | | $12,434.41 | $331,534.04 |



**NBT BANK**

52 South Broad Street
Norwich, New York 13815

## COMMERCIAL CHECKING - XXXXXXXX1760 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/09/2026 | 4036        HCClaimPmt<br>9686<br>CLAXTON HEPBURN MEDICA | | $26.27 | $331,560.31 |
| 02/09/2026 | 4036        HCClaimPmt<br>9686<br>CLAXTON HEPBURN MEDICA | | $1,048.49 | $332,608.80 |
| 02/09/2026 | 4036        HCClaimPmt<br>9686<br>CLAXTON- HEPBURN MED C | | $27,550.00 | $360,158.80 |
| 02/09/2026 | AMERICAN PROGRES HCCLAIMPMT<br>CLAXTON HEPBURN MED CT | | $11,482.29 | $371,641.09 |
| 02/09/2026 | CLAXTON HEPBURN  ACH XFER<br>CLAXTON HEPBURN | | $4,836.40 | $376,477.49 |
| 02/09/2026 | CLAXTON HEPBURN  ACH XFER<br>CLAXTON HEPBURN | | $157.64 | $376,635.13 |
| 02/09/2026 | CLAXTON HEPBURN  ACH XFER<br>9686<br>CLAXTON HEPBURN | $95,000.00 | | $281,635.13 |
| 02/09/2026 | CHECK #102519 | $20,276.20 | | $261,358.93 |
| 02/10/2026 | NGS, INC.        HCCLAIMPMT<br>8034<br>CLAXTON-HEPBURN MEDICA | | $262.61 | $261,621.54 |
| 02/10/2026 | UMR        HCCLAIMPMT<br>9686<br>CLAXTON HEPBURN MEDICA | | $4,968.00 | $266,589.54 |
| 02/10/2026 | CHECK #102520 | $3,815.11 | | $262,774.43 |
| 02/11/2026 | ANTHEM BLUE NY5C HCCLAIMPMT<br>5841<br>DR RAVINDER AGRAWAL RE | | $678.60 | $263,453.03 |
| 02/11/2026 | EXCELLUS HEALTH  HCCLAIMPMT<br>7342<br>CLAXTON HEPBURN MEDICA | | $810.01 | $264,263.04 |
| 02/11/2026 | EXCELLUS HEALTH  HCCLAIMPMT<br>7975<br>CLAXTON HEPBURN MEDICA | | $35,712.66 | $299,975.70 |
| 02/11/2026 | EXCELLUS HEALTH  HCCLAIMPMT<br>0733<br>CLAXTON HEPBURN MEDICA | | $575.17 | $300,550.87 |
| 02/11/2026 | RSC Insurance Br PAYMENTS<br>1437<br>Claxton-Hepburn Medica | $9,467.34 | | $291,083.53 |
| 02/12/2026 | 4036        HCClaimPmt<br>9686<br>CLAXTON HEPBURN MEDICA | | $398.00 | $291,481.53 |
| 02/12/2026 | 058 R29 Corp Cust Adv No Auth<br>Claxton-Hepburn Medica | | $9,467.34 | $300,948.87 |



**NBT BANK**

52 South Broad Street
Norwich, New York 13815

**February 2026**

*Reporting Activity 02/01 - 02/28*                    *Page 6 of 14*

## COMMERCIAL CHECKING - XXXXXXXX1760 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | ████████1760 | | | |
| 02/13/2026 | AETNA AS01      HCCLAIMPMT<br>████3034<br>Claxton-Hepburn Medica | | $307.52 | $301,256.39 |
| 02/13/2026 | NGS, INC.      HCCLAIMPMT<br>████3034<br>CLAXTON-HEPBURN MEDICA | | $213.68 | $301,470.07 |
| 02/13/2026 | UHC COMMUNITY PL HCCLAIMPMT<br>████9686<br>CLAXTON HEPBURN MEDICA | | $5,778.56 | $307,248.63 |
| 02/13/2026 | Carelon Behav Z  HCCLAIMPMT<br>CLAXTON HEPBURN MEDICA | | $8,550.00 | $315,798.63 |
| 02/13/2026 | DEPOSIT | | $13,612.96 | $329,411.59 |
| 02/13/2026 | DEPOSIT | | $185.00 | $329,596.59 |
| 02/13/2026 | DEPOSIT | | $230.20 | $329,826.79 |
| 02/13/2026 | DEPOSIT | | $35.00 | $329,861.79 |
| 02/13/2026 | DEPOSIT | | $94.34 | $329,956.13 |
| 02/13/2026 | NEWYORKSTATEOCFS PURCHASE<br>CLAXTON HEPBURN<br>CLAXTON HEPBURN MEDICA | $25.00 | | $329,931.13 |
| 02/13/2026 | SERVICE CHARGE | $328.76 | | $329,602.37 |
| 02/17/2026 | FIDELIS CARE     HCCLAIMPMT<br>████3034<br>Claxton Hepburn Medica | | $31,444.25 | $361,046.62 |
| 02/17/2026 | FIDELIS CARE     HCCLAIMPMT<br>████3034<br>Claxton Hepburn Medica | | $73,355.91 | $434,402.53 |
| 02/17/2026 | 058 R29 Corp Cust Adv No Auth<br>CLAXTON HEPBURN MEDICA<br>████████1760 | | $25.00 | $434,427.53 |
| 02/18/2026 | NGS, INC.      HCCLAIMPMT<br>████3034<br>CLAXTON-HEPBURN MEDICA | | $191.39 | $434,618.92 |
| 02/18/2026 | Optum VA CCN Reg HCCLAIMPMT<br>████9686<br>CLAXTON HEPBURN MEDICA | | $324.50 | $434,943.42 |
| 02/18/2026 | EXCELLUS HEALTH  HCCLAIMPMT<br>████████0888<br>CLAXTON HEPBURN MEDICA | | $263.63 | $435,207.05 |
| 02/18/2026 | EXCELLUS HEALTH  HCCLAIMPMT<br>████████1523<br>CLAXTON HEPBURN MEDICA | | $10,572.05 | $445,779.10 |
| 02/18/2026 | EXCELLUS HEALTH  HCCLAIMPMT<br>████████1740<br>CLAXTON HEPBURN MEDICA | | $3,969.27 | $449,748.37 |
| 02/18/2026 | DEPOSIT | | $40.00 | $449,788.37 |

**NBT BANK**

52 South Broad Street
Norwich, New York 13815

## COMMERCIAL CHECKING - XXXXXXXX1760 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/18/2026 | DEPOSIT | | $257.95 | $450,046.32 |
| 02/18/2026 | DEPOSIT | | $76.14 | $450,122.46 |
| 02/18/2026 | DEPOSIT | | $469.77 | $450,592.23 |
| 02/18/2026 | DEPOSIT | | $385.80 | $450,978.03 |
| 02/18/2026 | DEPOSIT | | $75.00 | $451,053.03 |
| 02/18/2026 | DEPOSIT | | $118.16 | $451,171.19 |
| 02/18/2026 | DEPOSIT | | $12,948.46 | $464,119.65 |
| 02/18/2026 | CLAXTON HEPBURN  ACH XFER _____9686 CLAXTON HEPBURN | $3,000.00 | | $461,119.65 |
| 02/18/2026 | CHECK #102527 | $13,316.67 | | $447,802.98 |
| 02/19/2026 | AETNA AS01       HCCLAIMPMT _____3034 Claxton-Hepburn Medica | | $2,092.54 | $449,895.52 |
| 02/19/2026 | UHC COMMUNITY PL HCCLAIMPMT _____9686 CLAXTON HEPBURN MEDICA | | $7,437.12 | $457,332.64 |
| 02/19/2026 | UHC COMMUNITY PL HCCLAIMPMT _____9686 CLAXTON HEPBURN MEDICA | | $48.55 | $457,381.19 |
| 02/19/2026 | UMR          HCCLAIMPMT _____9686 CLAXTON HEPBURN MEDICA | | $440.81 | $457,822.00 |
| 02/19/2026 | Optum VA CCN Reg HCCLAIMPMT _____9686 CLAXTON HEPBURN MEDICA | | $137.24 | $457,959.24 |
| 02/19/2026 | Optum VA CCN Reg HCCLAIMPMT _____9686 CLAXTON HEPBURN MEDICA | | $234.29 | $458,193.53 |
| 02/19/2026 | Optum VA CCN Reg HCCLAIMPMT _____9686 CLAXTON HEPBURN MEDICA | | $9,024.40 | $467,217.93 |
| 02/19/2026 | 4036         HCClaimPmt _____9686 CLAXTON- HEPBURN MED C | | $7,250.00 | $474,467.93 |
| 02/19/2026 | DEPOSIT | | $1,197.99 | $475,665.92 |
| 02/19/2026 | DEPOSIT | | $0.23 | $475,666.15 |
| 02/19/2026 | DEPOSIT | | $85.69 | $475,751.84 |
| 02/19/2026 | DEPOSIT | | $7,995.80 | $483,747.64 |
| 02/19/2026 | DEPOSIT | | $40.00 | $483,787.64 |
| 02/19/2026 | DEPOSIT | | $106.50 | $483,894.14 |
| 02/19/2026 | DEPOSIT | | $121.76 | $484,015.90 |
| 02/19/2026 | DEPOSIT | | $665.45 | $484,681.35 |
| 02/19/2026 | DEPOSIT | | $158.00 | $484,839.35 |
| 02/19/2026 | DEPOSIT | | $14,180.98 | $499,020.33 |
| 02/19/2026 | RSC Insurance Br PAYMENTS | $5,475.04 | | $493,545.29 |



**NBT BANK**

52 South Broad Street
Norwich, New York 13815

## COMMERCIAL CHECKING - XXXXXXXX1760 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | 2281<br>Claxton-Hepburn Medica | | | |
| 02/19/2026 | BETTER B PLANNIN CORP COLL<br>CLAXTONHEPBURNMEDICA | $953.86 | | $492,591.43 |
| 02/19/2026 | NEWYORKSTATEOCFS PURCHASE<br>CLAXTON HEPBURN<br>CLAXTON HEPBURN MEDICA | $25.00 | | $492,566.43 |
| 02/19/2026 | DEPOSIT CORRECTION | $440.62 | | $492,125.81 |
| 02/20/2026 | UMR        HCCLAIMPMT<br>9686<br>CLAXTON HEPBURN MEDICA | | $20.60 | $492,146.41 |
| 02/20/2026 | 058 R29 Corp Cust Adv No Auth<br>CLAXTON HEPBURN MEDICA<br>1760 | | $25.00 | $492,171.41 |
| 02/20/2026 | DEPOSIT | | $24.00 | $492,195.41 |
| 02/20/2026 | DEPOSIT | | $60.06 | $492,255.47 |
| 02/20/2026 | DEPOSIT | | $127.00 | $492,382.47 |
| 02/20/2026 | DEPOSIT | | $151,154.28 | $643,536.75 |
| 02/20/2026 | DEPOSIT | | $524.40 | $644,061.15 |
| 02/20/2026 | DEPOSIT | | $132.49 | $644,193.64 |
| 02/23/2026 | UHC COMMUNITY PL HCCLAIMPMT<br>9686<br>CLAXTON HEPBURN MEDICA | | $17,823.97 | $662,017.61 |
| 02/23/2026 | UHC COMMUNITY PL HCCLAIMPMT<br>9686<br>CLAXTON HEPBURN MEDICA | | $99.84 | $662,117.45 |
| 02/23/2026 | FIDELIS CARE    HCCLAIMPMT<br>3034<br>Claxton Hepburn Medica | | $22,342.49 | $684,459.94 |
| 02/23/2026 | FIDELIS CARE    HCCLAIMPMT<br>3034<br>Claxton Hepburn Medica | | $63,930.60 | $748,390.54 |
| 02/23/2026 | DEPOSIT | | $106.87 | $748,497.41 |
| 02/23/2026 | DEPOSIT | | $150.00 | $748,647.41 |
| 02/23/2026 | DEPOSIT | | $480.74 | $749,128.15 |
| 02/23/2026 | DEPOSIT | | $1,078.64 | $750,206.79 |
| 02/23/2026 | DEPOSIT | | $3,415.62 | $753,622.41 |
| 02/23/2026 | DEPOSIT | | $45.00 | $753,667.41 |
| 02/23/2026 | DEPOSIT | | $1,070.95 | $754,738.36 |
| 02/24/2026 | UHC COMMUNITY PL HCCLAIMPMT<br>9686<br>CLAXTON HEPBURN MEDICA | | $4,958.08 | $759,696.44 |
| 02/24/2026 | UHC COMMUNITY PL HCCLAIMPMT<br>9686<br>CLAXTON HEPBURN MEDICA | | $186.93 | $759,883.37 |
| 02/24/2026 | UMR        HCCLAIMPMT | | $153.62 | $760,036.99 |

**NBT BANK**

52 South Broad Street
Norwich, New York 13815

*February 2026*

## COMMERCIAL CHECKING - XXXXXXXX1760 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | ▮9686 CLAXTON HEPBURN MEDICA | | | |
| 02/24/2026 | 4036        HCClaimPmt ▮9686 CLAXTON HEPBURN MEDICA | | $440.30 | $760,477.29 |
| 02/24/2026 | DEPOSIT | | $228.85 | $760,706.14 |
| 02/24/2026 | DEPOSIT | | $145.00 | $760,851.14 |
| 02/24/2026 | DEPOSIT | | $127.89 | $760,979.03 |
| 02/24/2026 | DEPOSIT | | $1,289.21 | $762,268.24 |
| 02/24/2026 | DEPOSIT | | $14,994.89 | $777,263.13 |
| 02/24/2026 | DEPOSIT | | $1,058.51 | $778,321.64 |
| 02/24/2026 | DEPOSIT | | $60.00 | $778,381.64 |
| 02/24/2026 | CHARGEBACK ITEM CHECK 14677 DIAGNOSTIC & INTERVENTIONAL | $112,490.63 | | $665,891.01 |
| 02/25/2026 | UHC COMMUNITY PL HCCLAIMPMT ▮9686 CLAXTON HEPBURN MEDICA | | $20,110.00 | $686,001.01 |
| 02/25/2026 | UHC COMMUNITY PL HCCLAIMPMT ▮9686 CLAXTON HEPBURN MEDICA | | $394.67 | $686,395.68 |
| 02/25/2026 | UHC COMMUNITY PL HCCLAIMPMT ▮9686 CLAXTON HEPBURN MEDICA | | $72.67 | $686,468.35 |
| 02/25/2026 | UHC COMMUNITY PL HCCLAIMPMT ▮9686 CLAXTON HEPBURN MEDICA | | $1,175.23 | $687,643.58 |
| 02/25/2026 | EXCELLUS HEALTH  HCCLAIMPMT ▮5007 CLAXTON HEPBURN MEDICA | | $25,513.64 | $713,157.22 |
| 02/25/2026 | EXCELLUS HEALTH  HCCLAIMPMT ▮5922 CLAXTON HEPBURN MEDICA | | $314.26 | $713,471.48 |
| 02/25/2026 | DEPOSIT | | $127.81 | $713,599.29 |
| 02/25/2026 | DEPOSIT | | $1,321.87 | $714,921.16 |
| 02/25/2026 | DEPOSIT | | $1,000.00 | $715,921.16 |
| 02/25/2026 | DEPOSIT | | $49.95 | $715,971.11 |
| 02/25/2026 | RSC Insurance Br PAYMENTS ▮3078 Claxton-Hepburn Medica | $8,056.72 | | $707,914.39 |
| 02/25/2026 | CLAXTON HEPBURN  ACH XFER ▮9686 CLAXTON HEPBURN | $450,000.00 | | $257,914.39 |
| 02/25/2026 | CHECK #102526 | $46,200.00 | | $211,714.39 |
| 02/26/2026 | DEPOSIT | | $120.87 | $211,835.26 |
| 02/26/2026 | DEPOSIT | | $210.71 | $212,045.97 |
| 02/26/2026 | DEPOSIT | | $34.00 | $212,079.97 |

**NBT BANK**

52 South Broad Street
Norwich, New York 13815

**February 2026**

*Reporting Activity 02/01 - 02/28*          *Page 10 of 14*

## COMMERCIAL CHECKING - XXXXXXXX1760 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/26/2026 | DEPOSIT | | $143.00 | $212,222.97 |
| 02/26/2026 | DEPOSIT | | $110.10 | $212,333.07 |
| 02/26/2026 | DEPOSIT | | $80.00 | $212,413.07 |
| 02/26/2026 | DEPOSIT | | $1,745.94 | $214,159.01 |
| 02/26/2026 | DEPOSIT | | $237.85 | $214,396.86 |
| 02/26/2026 | DEPOSIT | | $160.00 | $214,556.86 |
| 02/26/2026 | DEPOSIT | | $338.27 | $214,895.13 |
| 02/26/2026 | DEPOSIT | | $5,966.62 | $220,861.75 |
| 02/26/2026 | WEB XFER FR DDA ████████1825 (████0202) ████████3810 | | $125,000.00 | $345,861.75 |
| 02/27/2026 | NGS, INC.        HCCLAIMPMT ████3034 CLAXTON-HEPBURN MEDICA | | $326.28 | $346,188.03 |
| 02/27/2026 | UHC COMMUNITY PL HCCLAIMPMT ████9686 CLAXTON HEPBURN MEDICA | | $145.34 | $346,333.37 |
| 02/27/2026 | DEPOSIT | | $120.00 | $346,453.37 |
| 02/27/2026 | DEPOSIT | | $659.13 | $347,112.50 |
| 02/27/2026 | DEPOSIT | | $975.00 | $348,087.50 |
| 02/27/2026 | DEPOSIT | | $25.00 | $348,112.50 |
| 02/27/2026 | DEPOSIT | | $311.11 | $348,423.61 |
| 02/27/2026 | DEPOSIT | | $118.62 | $348,542.23 |

### Checks Paid

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 102515 | 02/04/2026 | $774.66 | 102519 | 02/09/2026 | $20,276.20 | 102526* | 02/25/2026 | $46,200.00 |
| 102516 | 02/06/2026 | $23.00 | 102520 | 02/10/2026 | $3,815.11 | 102527 | 02/18/2026 | $13,316.67 |
| 102517 | 02/05/2026 | $11,301.02 | 102522* | 02/03/2026 | $14,000.00 | | | |
| 102518 | 02/05/2026 | $33.90 | 102523 | 02/02/2026 | $3,339.47 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01/31/2026 | $198,235.96 | 02/10/2026 | $262,774.43 | 02/20/2026 | $644,193.64 |
| 02/02/2026 | $320,612.89 | 02/11/2026 | $291,083.53 | 02/23/2026 | $754,738.36 |
| 02/03/2026 | $286,646.20 | 02/12/2026 | $300,948.87 | 02/24/2026 | $665,891.01 |
| 02/04/2026 | $169,823.06 | 02/13/2026 | $329,602.37 | 02/25/2026 | $211,714.39 |
| 02/05/2026 | $158,572.35 | 02/17/2026 | $434,427.53 | 02/26/2026 | $345,861.75 |
| 02/06/2026 | $196,324.27 | 02/18/2026 | $447,802.98 | 02/27/2026 | $348,542.23 |
| 02/09/2026 | $261,358.93 | 02/19/2026 | $492,125.81 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



52 South Broad Street
Norwich, New York 13815

**February 2026**

*Reporting Activity 02/01 - 02/28*          *Page 11 of 14*

## COMMERCIAL CHECKING - XXXXXXXX1760 (continued)

### Service Charge Summary

| Description | Amount |
|---|---|
| | $0.00 |
| Total Service Charge | $328.76 |

## COMMERCIAL CHECKING - XXXXXXXX1779

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2026 | **Beginning Balance** | **$30,336.59** |
| | 10 **-** Checks / Debits | $23,940.12 |
| | 35 **+** Deposits / Credits | $11,455.70 |
| 02/28/2026 | **Ending Balance** | **$17,852.17** |

### Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/02/2026 | BANKCARD-3241    MTOT DEP ████████0714 CLAXTON-HEPBURN CAFETE | | $267.01 | $30,603.60 |
| 02/02/2026 | MERCHANT BANKCD  DEPOSIT ██████0885 CLAXTON-HEPBURN MEDICA | | $600.00 | $31,203.60 |
| 02/02/2026 | BANKCARD-8566    MTOT DISC ██████████6352 HAMMOND HEALTH CENTER | $208.90 | | $30,994.70 |
| 02/02/2026 | BANKCARD-8566    MTOT DISC ██████████6360 WADDINGTON HEALTH CENT | $208.90 | | $30,785.80 |
| 02/02/2026 | BANKCARD-8566    MTOT DISC ██████████6378 CLAXTON-HEPBURN HEALTH | $208.90 | | $30,576.90 |
| 02/02/2026 | BANKCARD-8566    MTOT DISC ██████████6386 HEUVELTON HEALTH CENTE | $208.90 | | $30,368.00 |
| 02/02/2026 | BANKCARD-8566    MTOT DISC ████████6402 MADRID HEALTH CENTER | $208.90 | | $30,159.10 |
| 02/02/2026 | BANKCARD-8566    MTOT DISC ████████6410 CANTON HEALTH CENTER | $208.90 | | $29,950.20 |
| 02/02/2026 | BANKCARD-3241    MTOT DISC ████████0714 CLAXTON-HEPBURN CAFETE | $1,671.42 | | $28,278.78 |
| 02/02/2026 | BANKCARD-3241    MTOT DISC ████████2476 LISBON CLINIC | $183.90 | | $28,094.88 |
| 02/03/2026 | BANKCARD-3241    MTOT DEP ████████0714 | | $249.50 | $28,344.38 |



**NBT BANK**

52 South Broad Street
Norwich, New York 13815

## COMMERCIAL CHECKING - XXXXXXXX1779 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
|  | CLAXTON-HEPBURN CAFETE |  |  |  |
| 02/03/2026 | MERCHANT BANKCD  DEPOSIT<br>████████0885<br>CLAXTON-HEPBURN MEDICA |  | $34.00 | $28,378.38 |
| 02/03/2026 | MERCHANT BANKCD  DEPOSIT<br>████████0885<br>CLAXTON-HEPBURN MEDICA | $831.40 |  | $27,546.98 |
| 02/04/2026 | BANKCARD-3241   MTOT DEP<br>████████0714<br>CLAXTON-HEPBURN CAFETE |  | $237.98 | $27,784.96 |
| 02/04/2026 | MERCHANT BANKCD  DEPOSIT<br>████████0885<br>CLAXTON-HEPBURN MEDICA |  | $86.00 | $27,870.96 |
| 02/04/2026 | WEB XFER TO DDA████████1760<br>(████9914)<br>████████8306 | $20,000.00 |  | $7,870.96 |
| 02/05/2026 | BANKCARD-3241   MTOT DEP<br>████████0714<br>CLAXTON-HEPBURN CAFETE |  | $249.56 | $8,120.52 |
| 02/05/2026 | MERCHANT BANKCD  DEPOSIT<br>████████0885<br>CLAXTON-HEPBURN MEDICA |  | $167.90 | $8,288.42 |
| 02/06/2026 | BANKCARD-3241   MTOT DEP<br>████████0714<br>CLAXTON-HEPBURN CAFETE |  | $190.39 | $8,478.81 |
| 02/06/2026 | MERCHANT BANKCD  DEPOSIT<br>████████0885<br>CLAXTON-HEPBURN MEDICA |  | $4,657.20 | $13,136.01 |
| 02/09/2026 | BANKCARD-3241   MTOT DEP<br>████████0714<br>CLAXTON-HEPBURN CAFETE |  | $233.73 | $13,369.74 |
| 02/09/2026 | MERCHANT BANKCD  DEPOSIT<br>████████0885<br>CLAXTON-HEPBURN MEDICA |  | $74.63 | $13,444.37 |
| 02/09/2026 | MERCHANT BANKCD  DEPOSIT<br>████████0885<br>CLAXTON-HEPBURN MEDICA |  | $64.00 | $13,508.37 |
| 02/09/2026 | MERCHANT BANKCD  DEPOSIT<br>████████0885<br>CLAXTON-HEPBURN MEDICA |  | $100.00 | $13,608.37 |
| 02/10/2026 | BANKCARD-3241   MTOT DEP<br>████████0714<br>CLAXTON-HEPBURN CAFETE |  | $276.55 | $13,884.92 |
| 02/11/2026 | BANKCARD-3241   MTOT DEP<br>████████0714<br>CLAXTON-HEPBURN CAFETE |  | $166.52 | $14,051.44 |



**NBT BANK**

52 South Broad Street
Norwich, New York 13815

## COMMERCIAL CHECKING - XXXXXXXX1779 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/12/2026 | BANKCARD-3241   MTOT DEP<br>██████████0714<br>CLAXTON-HEPBURN CAFETE | | $244.42 | $14,295.86 |
| 02/13/2026 | BANKCARD-3241   MTOT DEP<br>██████████0714<br>CLAXTON-HEPBURN CAFETE | | $202.12 | $14,497.98 |
| 02/13/2026 | MERCHANT BANKCD  DEPOSIT<br>████████0885<br>CLAXTON-HEPBURN MEDICA | | $200.00 | $14,697.98 |
| 02/17/2026 | BANKCARD-3241   MTOT DEP<br>██████████0714<br>CLAXTON-HEPBURN CAFETE | | $177.48 | $14,875.46 |
| 02/17/2026 | MERCHANT BANKCD  DEPOSIT<br>████████0885<br>CLAXTON-HEPBURN MEDICA | | $25.00 | $14,900.46 |
| 02/17/2026 | MERCHANT BANKCD  DEPOSIT<br>████████0885<br>CLAXTON-HEPBURN MEDICA | | $399.60 | $15,300.06 |
| 02/17/2026 | MERCHANT BANKCD  DEPOSIT<br>████████0885<br>CLAXTON-HEPBURN MEDICA | | $88.00 | $15,388.06 |
| 02/17/2026 | BANKCARD-3241   MTOT DEP<br>██████████0714<br>CLAXTON-HEPBURN CAFETE | | $243.89 | $15,631.95 |
| 02/18/2026 | BANKCARD-3241   MTOT DEP<br>██████████0714<br>CLAXTON-HEPBURN CAFETE | | $234.91 | $15,866.86 |
| 02/19/2026 | BANKCARD-3241   MTOT DEP<br>██████████0714<br>CLAXTON-HEPBURN CAFETE | | $171.66 | $16,038.52 |
| 02/20/2026 | BANKCARD-3241   MTOT DEP<br>██████████0714<br>CLAXTON-HEPBURN CAFETE | | $250.75 | $16,289.27 |
| 02/20/2026 | MERCHANT BANKCD  DEPOSIT<br>████████0885<br>CLAXTON-HEPBURN MEDICA | | $100.00 | $16,389.27 |
| 02/23/2026 | BANKCARD-3241   MTOT DEP<br>██████████0714<br>CLAXTON-HEPBURN CAFETE | | $170.33 | $16,559.60 |
| 02/24/2026 | BANKCARD-3241   MTOT DEP<br>██████████0714<br>CLAXTON-HEPBURN CAFETE | | $240.18 | $16,799.78 |
| 02/25/2026 | BANKCARD-3241   MTOT DEP<br>██████████0714<br>CLAXTON-HEPBURN CAFETE | | $236.14 | $17,035.92 |
| 02/25/2026 | MERCHANT BANKCD  DEPOSIT | | $408.00 | $17,443.92 |



**February 2026**

52 South Broad Street
Norwich, New York 13815

*Reporting Activity 02/01 - 02/28*          *Page 14 of 14*

## COMMERCIAL CHECKING - XXXXXXXX1779 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | 0885<br>CLAXTON-HEPBURN MEDICA | | | |
| 02/26/2026 | BANKCARD-3241    MTOT DEP<br>0714<br>CLAXTON-HEPBURN CAFETE | | $148.19 | $17,592.11 |
| 02/26/2026 | MERCHANT BANKCD  DEPOSIT<br>0885<br>CLAXTON-HEPBURN MEDICA | | $34.00 | $17,626.11 |
| 02/27/2026 | BANKCARD-3241    MTOT DEP<br>0714<br>CLAXTON-HEPBURN CAFETE | | $226.06 | $17,852.17 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01/31/2026 | $30,336.59 | 02/10/2026 | $13,884.92 | 02/20/2026 | $16,389.27 |
| 02/02/2026 | $28,094.88 | 02/11/2026 | $14,051.44 | 02/23/2026 | $16,559.60 |
| 02/03/2026 | $27,546.98 | 02/12/2026 | $14,295.86 | 02/24/2026 | $16,799.78 |
| 02/04/2026 | $7,870.96 | 02/13/2026 | $14,697.98 | 02/25/2026 | $17,443.92 |
| 02/05/2026 | $8,288.42 | 02/17/2026 | $15,631.95 | 02/26/2026 | $17,626.11 |
| 02/06/2026 | $13,136.01 | 02/18/2026 | $15,866.86 | 02/27/2026 | $17,852.17 |
| 02/09/2026 | $13,608.37 | 02/19/2026 | $16,038.52 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |


## Community Bank

825 State Street, Ogdensburg, NY 13669-0649

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Date: | 02/27/2026 |
| Primary Account: | XXXXXX7061 |

Temp Return Service Requested

CLAXTON HEPBURN MEDICAL CENTER
POST RETIREMENT ACCOUNT
214 KING ST
OGDENSBURG NY 13669-1142



The business services you need, paired with the guidance you deserve.

**ASK ABOUT HOW WE CAN HELP YOUR BUSINESS:**
Stop into your local branch or visit cbna.com/BusinessBanking

### CAREFREE BUSINESS CHECKING                                                XXXXXX7061

| | | | | |
|---|---|---|---|---|
| Previous Balance | | 3,166.69 | Statement Dates | 2/02/26 thru 3/01/26 |
| 2 | Deposits/Credits | 20,000.00 | Days in the Statement Period | 28 |
| 24 | Checks/Debits | 10,052.47 | Average Ledger | 7,293.11 |
| Service Charge | | 0.00 | Average Collected | 7,293.11 |
| Interest Paid | | 0.00 | | |
| Ending Balance | | 13,114.22 | | |

### TRANSACTIONS

| Date | Description | Credits/Debits | Balance |
|---|---|---|---|
| 2/03 | Check 10107 | -120.50 | 3,046.19 |
| 2/03 | Check 10115 | -322.12 | 2,724.07 |
| 2/05 | Check 10078 | -185.00 | 2,539.07 |
| 2/05 | Check 10102 | -160.14 | 2,378.93 |
| 2/05 | Check 10118 | -324.25 | 2,054.68 |
| 2/10 | 01222026 CLAXTON-HEPBURN CCD 26/02/10 | 10,000.00 | 12,054.68 |
| 2/11 | Check 10103 | -125.00 | 11,929.68 |
| 2/11 | Check 10134 | -125.00 | 11,804.68 |
| 2/12 | Check 10121 | -447.21 | 11,357.47 |
| 2/12 | Check 10123 | -1,971.56 | 9,385.91 |
| 2/13 | Cashed Check 10127 | -326.00 | 9,059.91 |
| 2/13 | Cashed Check 10131 | -125.00 | 8,934.91 |
| 2/13 | Check 10135 | -245.00 | 8,689.91 |
| 2/17 | Check 10128 | -450.00 | 8,239.91 |
| 2/17 | Check 10130 | -125.00 | 8,114.91 |

Equal Housing Lender  |  Member FDIC          Branch Phone Number: (315)393-3060

**FOR CONSUMERS ONLY:**

## LINE OF CREDIT BALANCE COMPUTATION

We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits, unpaid interest or other finance charges, and unpaid insurance premiums. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance."

## WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR LINE OF CREDIT STATEMENT

If you think there is an error on your statement, write to us at the address shown on the reverse side of the statement.

In your letter, give us the following information:

- Account Information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## In Case of Errors or Questions About Your Electronic Transfers

Phone or write to us at the telephone number or address listed on reverse side.

Please notify us as soon as you can if you think your statement is wrong or if you need more information about a transfer listed on the statement. We must hear from you within 60 days after we sent the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error, or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

## Direct Inquiries or Questions on Preauthorized Entries to the Telephone Number Listed on the Reverse Side, or You Can Call Our Telephone Banking Line at 1-800-991-4280.

**Privacy Notice –** Federal law requires us to tell you how we collect, share, and protect your personal information. Our privacy policy has not changed and you may review our policy and practices with respect to your personal information at www.cbna.com or we will mail you a free copy upon request if you call us at 866-764-8638.

**It's Easy to Balance Your Account** - Follow the instructions and use the reconcilement form below.

Sort the checks numerically or by date issued and check off each paid check on your checkbook stub.

Be sure that all checks and debits listed in the checking account section on the reverse side have been subtracted from your checkbook balance and that all deposits and credit items have been added.

List and total under "Checks Outstanding" all checks not paid by the bank before the end of this statement period. Fill in the ending balance shown on this statement, add the deposits made after the close of this period, deduct the checks still outstanding, and the result should be the same as the balance remaining in your checkbook.

| Checks Outstanding | | | | Reconcilement Form | | | |
|---|---|---|---|---|---|---|---|
| Check No. or Date | Amount | Check No. or Date | Amount | Balance as of this statement, shown on front. | | | |
| | | Total Forwarded | | period ending (        )        $ | | | |
| | | | | Add Deposits not yet shown on front | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | Total  $ | | | |
| | | | | Subtract Total Checks Outstanding        $ | | | |
| Total or Carry Forward | | Total | | This Result should agree with your checkbook balance        $ | | | |

C-024 (Rev. 9/23)

Page:                2 of 4
Statement Date:    02/27/2026
Primary Account:   XXXXXX7061

## TRANSACTIONS (CONT.)

| Date | Description | Credits/Debits | Balance |
|------|-------------|---------------:|--------:|
| 2/17 | Check 10136 | -204.32 | 7,910.59 |
| 2/17 | Check 10137 | -251.35 | 7,659.24 |
| 2/18 | Check 10122 | -250.00 | 7,409.24 |
| 2/18 | Check 10126 | -827.56 | 6,581.68 |
| 2/18 | Check 10129 | -125.00 | 6,456.68 |
| 2/19 | Cashed Check 10120 | -390.71 | 6,065.97 |
| 2/19 | Check 10124 | -643.11 | 5,422.86 |
| 2/20 | Check 10132 | -97.64 | 5,325.22 |
| 2/23 | Check 10117 | -586.00 | 4,739.22 |
| 2/23 | Check 10133 | -1,625.00 | 3,114.22 |
| 2/24 | VNDR PYMT CLAXTON-HEPBURN CCD 26/02/24 | 10,000.00 | 13,114.22 |

## CHECKS IN NUMBER ORDER

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|-------:|------|-----------|-------:|
| 2/05 | 10078 | 185.00 | 2/18 | 10126* | 827.56 |
| 2/05 | 10102* | 160.14 | 2/13 | 10127 | 326.00 |
| 2/11 | 10103 | 125.00 | 2/17 | 10128 | 450.00 |
| 2/03 | 10107* | 120.50 | 2/18 | 10129 | 125.00 |
| 2/03 | 10115* | 322.12 | 2/17 | 10130 | 125.00 |
| 2/23 | 10117* | 586.00 | 2/13 | 10131 | 125.00 |
| 2/05 | 10118 | 324.25 | 2/20 | 10132 | 97.64 |
| 2/19 | 10120* | 390.71 | 2/23 | 10133 | 1,625.00 |
| 2/12 | 10121 | 447.21 | 2/11 | 10134 | 125.00 |
| 2/18 | 10122 | 250.00 | 2/13 | 10135 | 245.00 |
| 2/12 | 10123 | 1,971.56 | 2/17 | 10136 | 204.32 |
| 2/19 | 10124 | 643.11 | 2/17 | 10137 | 251.35 |

* Denotes missing check numbers

Statement Date:          02/27/2026
Primary Account:         XXXXXX7061



| #10078 | 02/05/2026 | $185.00 |
|---|---|---|
| #10102 | 02/05/2026 | $160.14 |
| #10103 | 02/11/2026 | $125.00 |
| #10107 | 02/03/2026 | $120.50 |
| #10115 | 02/03/2026 | $322.12 |
| #10117 | 02/23/2026 | $586.00 |
| #10118 | 02/05/2026 | $324.25 |
| #10120 | 02/19/2026 | $390.71 |
| #10121 | 02/12/2026 | $447.21 |
| #10122 | 02/18/2026 | $250.00 |
| #10123 | 02/12/2026 | $1,971.56 |
| #10124 | 02/19/2026 | $643.11 |

Pages:
Statement Date:        02/27/2026
Primary Account:       XXXXXX7061



| #10126 | 02/18/2026 | $827.56 |
| #10127 | 02/13/2026 | $326.00 |
| #10128 | 02/17/2026 | $450.00 |
| #10129 | 02/18/2026 | $125.00 |
| #10130 | 02/17/2026 | $125.00 |
| #10131 | 02/13/2026 | $125.00 |
| #10132 | 02/20/2026 | $97.64 |
| #10133 | 02/23/2026 | $1,625.00 |
| #10134 | 02/11/2026 | $125.00 |
| #10135 | 02/13/2026 | $245.00 |
| #10136 | 02/17/2026 | $204.32 |
| #10137 | 02/17/2026 | $251.35 |

 **Community Bank**

825 State Street, Ogdensburg, NY 13669-0649

| | |
|---|---|
| Page: | 1 of 1 |
| Statement Date: | 02/27/2026 |
| Primary Account: | XXXXXX0015 |

Temp Return Service Requested

CLAXTON HEPBURN MEDICAL CENTER
MEDICAL STAFF ACCOUNT
ATTN ADMINISTRATION
214 KING ST
OGDENSBURG NY 13669-1142

## NON PROFIT CHECKING                                                     XXXXXX0015

| | | | |
|---|---|---|---|
| Previous Balance | 8,405.67 | Statement Dates | 2/02/26 thru 3/01/26 |
| Deposits/Credits | 0.00 | Days in the Statement Period | 28 |
| Checks/Debits | 0.00 | Average Ledger | 8,405.67 |
| Service Charge | 0.00 | Average Collected | 8,405.67 |
| Interest Paid | 0.00 | | |
| Ending Balance | 8,405.67 | | |

Equal Housing Lender  |  Member FDIC                Branch Phone Number: (315)393-3060

**FOR CONSUMERS ONLY:**

## LINE OF CREDIT BALANCE COMPUTATION

We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits, unpaid interest or other finance charges, and unpaid insurance premiums. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance."

## WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR LINE OF CREDIT STATEMENT

If you think there is an error on your statement, write to us at the address shown on the reverse side of the statement.

In your letter, give us the following information:
- Account Information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## In Case of Errors or Questions About Your Electronic Transfers

Phone or write to us at the telephone number or address listed on reverse side.

Please notify us as soon as you can if you think your statement is wrong or if you need more information about a transfer listed on the statement. We must hear from you within 60 days after we sent the FIRST statement on which the problem or error appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error, or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

## Direct Inquiries or Questions on Preauthorized Entries to the Telephone Number Listed on the Reverse Side, or You Can Call Our Telephone Banking Line at 1-800-991-4280.

**Privacy Notice –** Federal law requires us to tell you how we collect, share, and protect your personal information. Our privacy policy has not changed and you may review our policy and practices with respect to your personal information at www.cbna.com or we will mail you a free copy upon request if you call us at 866-764-8638.

**It's Easy to Balance Your Account** - Follow the instructions and use the reconcilement form below.

Sort the checks numerically or by date issued and check off each paid check on your checkbook stub.

Be sure that all checks and debits listed in the checking account section on the reverse side have been subtracted from your checkbook balance and that all deposits and credit items have been added.

List and total under "Checks Outstanding" all checks not paid by the bank before the end of this statement period. Fill in the ending balance shown on this statement, add the deposits made after the close of this period, deduct the checks still outstanding, and the result should be the same as the balance remaining in your checkbook.

| Checks Outstanding | | | | | Reconcilement Form | | | |
|---|---|---|---|---|---|---|---|---|
| Check No. or Date | Amount | | Check No. or Date | Amount | Balance as of this statement, shown on front. | | | |
| | | | | Total Forwarded | period ending (      )      $ | | | |
| | | | | | Add Deposits not yet shown on front | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | Total  $ | | | |
| | | | | | Subtract Total Checks Outstanding      $ | | | |
| | | | | | This Result should agree with your checkbook balance      $ | | | |
| Total or Carry Forward | | | Total | | | | | |

C-024 (Rev. 9/23)

 Community Bank

825 State Street, Ogdensburg, NY 13669-0649

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Date: | 02/27/2026 |
| Primary Account: | XXXXXX4843 |

Temp Return Service Requested

CLAXTON HEPBURN MEDICAL CENTER FOUND
125 NEW YORK AVENUE
OGDENSBURG NY 13669-1201



The business services you need, paired with the guidance you deserve.

**ASK ABOUT HOW WE CAN HELP YOUR BUSINESS:**
Stop into your local branch or visit cbna.com/BusinessBanking

## CAREFREE BUSINESS CHECKING                                           XXXXXX4843

| | | | | |
|---|---|---:|---|---:|
| Previous Balance | | 1,999,782.82 | Statement Dates | 2/02/26 thru 3/01/26 |
| 4 | Deposits/Credits | 1,233.00 | Days in the Statement Period | 28 |
| 10 | Checks/Debits | 1,719,292.56 | Average Ledger | 711,746.40 |
| Service Charge | | 0.00 | Average Collected | 711,739.26 |
| Interest Paid | | 0.00 | | |
| Ending Balance | | 281,723.26 | | |

## TRANSACTIONS

| Date | Description | Credits/Debits | Balance |
|---|---|---:|---:|
| 2/04 | Deposit | 200.00 | 1,999,982.82 |
| 2/04 | 8002208611 SafeSave Billing CCD 26/02/04 | -7.14 | 1,999,975.68 |
| 2/06 | Account Analysis Charge | -20.00 | 1,999,955.68 |
| 2/09 | Wire Transfer Fee | -25.00 | 1,999,930.68 |
| 2/09 | Wire Transfer Fee | -25.00 | 1,999,905.68 |
| 2/09 | Wire Transfer Fee | -25.00 | 1,999,880.68 |
| 2/09 | In Person Wire Transfer BOUSQUET HOLSTEIN PLLC ▓▓▓▓ 0579 PATHFINDER BANK | -150,000.00 | 1,849,880.68 |
| 2/09 | In Person Wire Transfer BONADIO & CO LLP ▓▓▓▓ 0510 M & T BANK | -150,000.00 | 1,699,880.68 |
| 2/09 | In Person Wire Transfer BARCLAY DAMON ▓▓▓▓ 0485 KEY BANK NATIONAL ASSOCIATION | -1,412,000.00 | 287,880.68 |
| 2/10 | Funds Disb SafeSave CCD ▓▓▓▓8019 26/02/10 | 50.00 | 287,930.68 |
| 2/10 | PYMT ON AC CLAXTON-HEPBURN CCD 26/02/10 | 502.00 | 288,432.68 |

**FOR CONSUMERS ONLY:**

## LINE OF CREDIT BALANCE COMPUTATION

We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits, unpaid interest or other finance charges, and unpaid insurance premiums. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance."

## WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR LINE OF CREDIT STATEMENT

If you think there is an error on your statement, write to us at the address shown on the reverse side of the statement.

In your letter, give us the following information:
- Account Information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## In Case of Errors or Questions About Your Electronic Transfers

Phone or write to us at the telephone number or address listed on reverse side.

Please notify us as soon as you can if you think your statement is wrong or if you need more information about a transfer listed on the statement. We must hear from you within 60 days after we sent the FIRST statement on which the problem or error appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error, or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

## Direct Inquiries or Questions on Preauthorized Entries to the Telephone Number Listed on the Reverse Side, or You Can Call Our Telephone Banking Line at 1-800-991-4280.

**Privacy Notice –** Federal law requires us to tell you how we collect, share, and protect your personal information. Our privacy policy has not changed and you may review our policy and practices with respect to your personal information at www.cbna.com or we will mail you a free copy upon request if you call us at 866-764-8638.

**It's Easy to Balance Your Account** - Follow the instructions and use the reconcilement form below.

Sort the checks numerically or by date issued and check off each paid check on your checkbook stub.

Be sure that all checks and debits listed in the checking account section on the reverse side have been subtracted from your checkbook balance and that all deposits and credit items have been added.

List and total under "Checks Outstanding" all checks not paid by the bank before the end of this statement period. Fill in the ending balance shown on this statement, add the deposits made after the close of this period, deduct the checks still outstanding, and the result should be the same as the balance remaining in your checkbook.

| Checks Outstanding | | | | | Reconcilement Form | | | |
|---|---|---|---|---|---|---|---|---|
| Check No. or Date | Amount | | Check No. or Date | Amount | Balance as of this statement, shown on front. | | | |
| | | | | Total Forwarded | period ending (        )            $ | | | |
| | | | | | Add Deposits not yet shown on front | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | Total  $ | | |
| | | | | | Subtract Total Checks Outstanding            $ | | | |
| | | | | | This Result should agree with your checkbook balance            $ | | | |
| Total or Carry Forward | | | Total | | | | | |

C-024 (Rev. 9/23)

Page:                 2 of 3
Statement Date:       02/27/2026
Primary Account:      XXXXXX4843

## TRANSACTIONS (CONT.)

| Date | Description | Credits/Debits | Balance |
|------|-------------|---------------:|--------:|
| 2/10 | ONLINE PMT 1ST BANKCARD CTR CCD ▮▮▮▮ 5564 26/02/10 | -238.74 | 288,193.94 |
| 2/12 | ONLINE PMT 1ST BANKCARD CTR CCD ▮▮▮▮ 5922 26/02/12 | -6,951.68 | 281,242.26 |
| 2/24 | VNDR PYMT CLAXTON-HEPBURN CCD 26/02/24 | 481.00 | 281,723.26 |

Page:    3 of 36
Statement Date:        02/27/2026
Primary Account:        XXXXXX4843



#0          02/04/2026          $200.00



**Community Bank**

825 State Street, Ogdensburg, NY 13669-0649

| | |
|---|---|
| Page: | 1 of 1 |
| Statement Date: | 02/27/2026 |
| Primary Account: | XXXXXX0015 |

Temp Return Service Requested

CLAXTON HEPBURN MEDICAL CENTER
MEDICAL STAFF ACCOUNT
ATTN ADMINISTRATION
214 KING ST
OGDENSBURG NY 13669-1142

## NON PROFIT CHECKING XXXXXX0015

| | | | |
|---|---|---|---|
| Previous Balance | 8,405.67 | Statement Dates | 2/02/26 thru 3/01/26 |
| Deposits/Credits | 0.00 | Days in the Statement Period | 28 |
| Checks/Debits | 0.00 | Average Ledger | 8,405.67 |
| Service Charge | 0.00 | Average Collected | 8,405.67 |
| Interest Paid | 0.00 | | |
| Ending Balance | 8,405.67 | | |

**FOR CONSUMERS ONLY:**

## LINE OF CREDIT BALANCE COMPUTATION

We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits, unpaid interest or other finance charges, and unpaid insurance premiums. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance."

## WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR LINE OF CREDIT STATEMENT

If you think there is an error on your statement, write to us at the address shown on the reverse side of the statement.

In your letter, give us the following information:
- Account Information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## In Case of Errors or Questions About Your Electronic Transfers

Phone or write to us at the telephone number or address listed on reverse side.

Please notify us as soon as you can if you think your statement is wrong or if you need more information about a transfer listed on the statement. We must hear from you within 60 days after we sent the FIRST statement on which the problem or error appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error, or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

## Direct Inquiries or Questions on Preauthorized Entries to the Telephone Number Listed on the Reverse Side, or You Can Call Our Telephone Banking Line at 1-800-991-4280.

**Privacy Notice** – Federal law requires us to tell you how we collect, share, and protect your personal information. Our privacy policy has not changed and you may review our policy and practices with respect to your personal information at www.cbna.com or we will mail you a free copy upon request if you call us at 866-764-8638.

**It's Easy to Balance Your Account** - Follow the instructions and use the reconcilement form below.

Sort the checks numerically or by date issued and check off each paid check on your checkbook stub.

Be sure that all checks and debits listed in the checking account section on the reverse side have been subtracted from your checkbook balance and that all deposits and credit items have been added.

List and total under "Checks Outstanding" all checks not paid by the bank before the end of this statement period. Fill in the ending balance shown on this statement, add the deposits made after the close of this period, deduct the checks still outstanding, and the result should be the same as the balance remaining in your checkbook.

| Checks Outstanding | | | | Reconcilement Form | | | |
|---|---|---|---|---|---|---|---|
| Check No. or Date | Amount | Check No. or Date | Amount | Balance as of this statement, shown on front. | | | |
| | | Total Forwarded | | period ending (        )                    $ | | | |
| | | | | Add Deposits not yet shown on front | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | Total  $ | | | |
| | | | | Subtract Total Checks Outstanding                    $ | | | |
| | | | | This Result should agree with your checkbook balance     $ | | | |
| Total or Carry Forward | | Total | | | | | |

C-024 (Rev. 9/23)

# Community Bank

825 State Street, Ogdensburg, NY 13669-0649

Temp Return Service Requested

CLAXTON HEPBURN MEDICAL CENTER AUXILIARY
FINANCE DEPARTMENT--HEATHER DALTON
214 KING STREET
OGDENSBURG NY 13669-1142

## NON PROFIT CHECKING                                                        XXXXXX1079

| | | | | |
|---|---|---|---|---|
| Previous Balance | | 149,300.21 | Statement Dates | 2/02/26 thru 3/01/26 |
| 39 | Deposits/Credits | 29,756.26 | Days in the Statement Period | 28 |
| 30 | Checks/Debits | 49,260.17 | Average Ledger | 134,916.06 |
| Service Charge | | 0.00 | Average Collected | 134,266.30 |
| Interest Paid | | 0.00 | | |
| Ending Balance | | 129,796.30 | | |

## TRANSACTIONS

| Date | Description | Credits/Debits | Balance |
|---|---|---|---|
| 2/02 | MTOT DEP BANKCARD-8566 CCD ███████████9212 26/02/02 | 349.76 | 149,649.97 |
| 2/02 | BTOT DEP BANKCARD-8566 CCD ███████████9212 26/02/02 | 375.24 | 150,025.21 |
| 2/02 | SETTLEMENT MRCHNT PMNT PROC CCD ████████████8479 26/02/02 | -318.75 | 149,706.46 |
| 2/02 | MTOT DISC BANKCARD-8566 CCD ███████████9212 26/02/02 | -865.16 | 148,841.30 |
| 2/02 | Check 13546 | -969.13 | 147,872.17 |
| 2/03 | BTOT DEP BANKCARD-8566 CCD ███████████9212 26/02/03 | 38.85 | 147,911.02 |
| 2/03 | Check 13549 | -156.32 | 147,754.70 |
| 2/04 | SQ260204 Square Inc PPD ████████████AE61 Claxton Hepburn Medica | 52.77 | 147,807.47 |
| 2/04 | BTOT DEP BANKCARD-8566 CCD ███████████9212 26/02/04 | 298.28 | 148,105.75 |
| 2/04 | Check 13551 | -533.60 | 147,572.15 |
| 2/04 | Check 13557 | -1,128.00 | 146,444.15 |
| 2/05 | BTOT DEP BANKCARD-8566 CCD ███████████9212 26/02/05 | 263.11 | 146,707.26 |
| 2/05 | Check 13550 | -1,168.00 | 145,539.26 |
| 2/05 | Check 13552 | -1,238.10 | 144,301.16 |
| 2/05 | Check 13553 | -325.00 | 143,976.16 |
| 2/05 | Check 13554 | -1,862.35 | 142,113.81 |
| 2/06 | BTOT DEP BANKCARD-8566 CCD ███████████9212 26/02/06 | 265.14 | 142,378.95 |
| 2/06 | Deposit | 502.15 | 142,881.10 |
| 2/06 | Deposit | 742.55 | 143,623.65 |
| 2/09 | MTOT DEP BANKCARD-8566 CCD ███████████9212 26/02/09 | 156.85 | 143,780.50 |
| 2/09 | BTOT DEP BANKCARD-8566 CCD ███████████9212 26/02/09 | 407.90 | 144,188.40 |
| 2/09 | ONLINE PMT 1ST BANKCARD CTR CCD ████████████1536 26/02/09 | -1,548.65 | 142,639.75 |
| 2/10 | Check 13555 | -1,885.75 | 140,754.00 |
| 2/11 | BTOT DEP BANKCARD-8566 CCD ███████████9212 26/02/11 | 478.23 | 141,232.23 |
| 2/12 | BTOT DEP BANKCARD-8566 CCD ███████████9212 26/02/12 | 280.78 | 141,513.01 |

**FOR CONSUMERS ONLY:**

## LINE OF CREDIT BALANCE COMPUTATION

We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits, unpaid interest or other finance charges, and unpaid insurance premiums. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance."

## WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR LINE OF CREDIT STATEMENT

If you think there is an error on your statement, write to us at the address shown on the reverse side of the statement.

In your letter, give us the following information:

- Account Information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing.* You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## In Case of Errors or Questions About Your Electronic Transfers

Phone or write to us at the telephone number or address listed on reverse side.

Please notify us as soon as you can if you think your statement is wrong or if you need more information about a transfer listed on the statement. We must hear from you within 60 days after we sent the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error, or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

## Direct Inquiries or Questions on Preauthorized Entries to the Telephone Number Listed on the Reverse Side, or You Can Call Our Telephone Banking Line at 1-800-991-4280.

**Privacy Notice –** Federal law requires us to tell you how we collect, share, and protect your personal information. Our privacy policy has not changed and you may review our policy and practices with respect to your personal information at www.cbna.com or we will mail you a free copy upon request if you call us at 866-764-8638.

**It's Easy to Balance Your Account –** Follow the instructions and use the reconcilement form below.

Sort the checks numerically or by date issued and check off each paid check on your checkbook stub.

Be sure that all checks and debits listed in the checking account section on the reverse side have been subtracted from your checkbook balance and that all deposits and credit items have been added.

List and total under "Checks Outstanding" all checks not paid by the bank before the end of this statement period. Fill in the ending balance shown on this statement, add the deposits made after the close of this period, deduct the checks still outstanding, and the result should be the same as the balance remaining in your checkbook.

| Checks Outstanding | | | | | Reconcilement Form | | | |
|---|---|---|---|---|---|---|---|---|
| Check No. or Date | Amount | Check No. or Date | Amount | | Balance as of this statement, shown on front. | | | |
| | | Total Forwarded | | | period ending ( ) $ | | | |
| | | | | | Add Deposits not yet shown on front | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | Total $ | | | |
| | | | | | Subtract Total Checks Outstanding $ | | | |
| Total or Carry Forward | | Total | | | This Result should agree with your checkbook balance $ | | | |

C-024 (Rev. 9/23)

## TRANSACTIONS (CONT.)

| Date | Description | Credits/Debits | Balance |
|---|---|---|---|
| 2/12 | Deposit | 77.00 | 141,590.01 |
| 2/12 | Deposit | 215.00 | 141,805.01 |
| 2/12 | Deposit | 629.11 | 142,434.12 |
| 2/12 | Deposit | 7,698.92 | 150,133.04 |
| 2/12 | Check 13562 | -5,737.64 | 144,395.40 |
| 2/13 | BTOT DEP BANKCARD-8566 CCD ██████████ 9212 26/02/13 | 445.55 | 144,840.95 |
| 2/17 | BTOT DEP BANKCARD-8566 CCD ██████████ 9212 26/02/17 | 308.24 | 145,149.19 |
| 2/17 | MTOT DEP BANKCARD-8566 CCD ██████████ 9212 26/02/17 | 1,472.14 | 146,621.33 |
| 2/17 | Check 13548 | -1,646.67 | 144,974.66 |
| 2/17 | Check 13556 | -602.00 | 144,372.66 |
| 2/17 | Check 13571 | -1,738.11 | 142,634.55 |
| 2/18 | BTOT DEP BANKCARD-8566 CCD ██████████ 9212 26/02/18 | 230.25 | 142,864.80 |
| 2/18 | Deposit | 1.00 | 142,865.80 |
| 2/18 | Deposit | 50.00 | 142,915.80 |
| 2/18 | Deposit | 110.00 | 143,025.80 |
| 2/18 | Deposit | 832.16 | 143,857.96 |
| 2/18 | Chargeback 200143 | -7,698.92 | 136,159.04 |
| 2/18 | Check 13559 | -106.65 | 136,052.39 |
| 2/18 | Check 13563 | -948.34 | 135,104.05 |
| 2/18 | Check 13564 | -1,532.70 | 133,571.35 |
| 2/18 | Check 13565 | -12,506.80 | 121,064.55 |
| 2/18 | Check 13566 | -1,184.45 | 119,880.10 |
| 2/18 | Check 13567 | -57.00 | 119,823.10 |
| 2/18 | Check 13570 | -970.14 | 118,852.96 |
| 2/19 | SQ260219 Square Inc PPD ██████████ 9565 Claxton Hepburn Medica | 52.92 | 118,905.88 |
| 2/19 | BTOT DEP BANKCARD-8566 CCD ██████████ 9212 26/02/19 | 306.15 | 119,212.03 |
| 2/19 | Check 13545 | -100.00 | 119,112.03 |
| 2/19 | Check 13560 | -325.00 | 118,787.03 |
| 2/19 | Check 13568 | -1,288.00 | 117,499.03 |
| 2/20 | BTOT DEP BANKCARD-8566 CCD ██████████ 9212 26/02/20 | 227.01 | 117,726.04 |
| 2/20 | Cashed Check 13569 | -236.94 | 117,489.10 |
| 2/23 | SQ260223 Square Inc PPD ██████████ NDB3 Claxton Hepburn Medica | 174.29 | 117,663.39 |
| 2/23 | BTOT DEP BANKCARD-8566 CCD ██████████ 9212 26/02/23 | 299.21 | 117,962.60 |
| 2/23 | MTOT DEP BANKCARD-8566 CCD ██████████ 9212 26/02/23 | 307.77 | 118,270.37 |
| 2/23 | Check 13558 | -354.00 | 117,916.37 |
| 2/23 | Check 13561 | -228.00 | 117,688.37 |
| 2/24 | BTOT DEP BANKCARD-8566 CCD ██████████ 9212 26/02/24 | 24.07 | 117,712.44 |
| 2/25 | BTOT DEP BANKCARD-8566 CCD ██████████ 9212 26/02/25 | 393.44 | 118,105.88 |
| 2/25 | Deposit | 9.62 | 118,115.50 |
| 2/25 | Deposit | 15.00 | 118,130.50 |
| 2/25 | Deposit | 469.26 | 118,599.76 |
| 2/25 | Deposit | 10,098.94 | 128,698.70 |
| 2/26 | BTOT DEP BANKCARD-8566 CCD ██████████ 9212 26/02/26 | 567.94 | 129,266.64 |
| 2/27 | BTOT DEP BANKCARD-8566 CCD ██████████ 9212 26/02/27 | 529.66 | 129,796.30 |

Page:                3 of 7
Statement Date:      02/27/2026
Primary Account:     XXXXXX1079

CHECKS IN NUMBER ORDER

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 2/19 | 13545 | 100.00 | 2/18 | 13559 | 106.65 |
| 2/02 | 13546 | 969.13 | 2/19 | 13560 | 325.00 |
| 2/17 | 13548* | 1,646.67 | 2/23 | 13561 | 228.00 |
| 2/03 | 13549 | 156.32 | 2/12 | 13562 | 5,737.64 |
| 2/05 | 13550 | 1,168.00 | 2/18 | 13563 | 948.34 |
| 2/04 | 13551 | 533.60 | 2/18 | 13564 | 1,532.70 |
| 2/05 | 13552 | 1,238.10 | 2/18 | 13565 | 12,506.80 |
| 2/05 | 13553 | 325.00 | 2/18 | 13566 | 1,184.45 |
| 2/05 | 13554 | 1,862.35 | 2/18 | 13567 | 57.00 |
| 2/10 | 13555 | 1,885.75 | 2/19 | 13568 | 1,288.00 |
| 2/17 | 13556 | 602.00 | 2/20 | 13569 | 236.94 |
| 2/04 | 13557 | 1,128.00 | 2/18 | 13570 | 970.14 |
| 2/23 | 13558 | 354.00 | 2/17 | 13571 | 1,738.11 |

* Denotes missing check numbers

Statement Date:          02/27/2026
Primary Account:         XXXXXX1079



| #0 | 02/06/2026 | $502.15 |
| #0 | 02/06/2026 | $742.55 |
| #0 | 02/12/2026 | $77.00 |
| #0 | 02/12/2026 | $215.00 |
| #0 | 02/12/2026 | $629.11 |
| #0 | 02/12/2026 | $7,698.92 |
| #0 | 02/18/2026 | $1.00 |
| #0 | 02/18/2026 | $50.00 |
| #0 | 02/18/2026 | $110.00 |
| #0 | 02/18/2026 | $832.16 |
| #0 | 02/25/2026 | $9.62 |
| #0 | 02/25/2026 | $15.00 |

Statement Date:     02/27/2026
Primary Account:     XXXXXX1079



| | | |
|---|---|---|
| #0 | 02/25/2026 | $469.26 |
| #0 | 02/25/2026 | $10,098.94 |
| #13545 | 02/19/2026 | $100.00 |
| #13546 | 02/02/2026 | $969.13 |
| #13548 | 02/17/2026 | $1,646.67 |
| #13549 | 02/03/2026 | $156.32 |
| #13550 | 02/05/2026 | $1,168.00 |
| #13551 | 02/04/2026 | $533.60 |
| #13552 | 02/05/2026 | $1,238.10 |
| #13553 | 02/05/2026 | $325.00 |
| #13554 | 02/05/2026 | $1,862.35 |
| #13555 | 02/10/2026 | $1,885.75 |

Statement Date:          02/27/2026
Primary Account:         XXXXXX1079



| #13556 | 02/17/2026 | $602.00 |
| #13557 | 02/04/2026 | $1,128.00 |
| #13558 | 02/23/2026 | $354.00 |
| #13559 | 02/18/2026 | $106.65 |
| #13560 | 02/19/2026 | $325.00 |
| #13561 | 02/23/2026 | $228.00 |
| #13562 | 02/12/2026 | $5,737.64 |
| #13563 | 02/18/2026 | $948.34 |
| #13564 | 02/18/2026 | $1,532.70 |
| #13565 | 02/18/2026 | $12,506.80 |
| #13566 | 02/18/2026 | $1,184.45 |
| #13567 | 02/18/2026 | $57.00 |

Statement Date:        02/27/2026
Primary Account:        XXXXXX1079



| #13568 | 02/19/2026 | $1,288.00 |
| #13569 | 02/20/2026 | $236.94 |
| #13570 | 02/18/2026 | $970.14 |
| #13571 | 02/17/2026 | $1,738.11 |



Community
BANK

**50 transactions**

| DATE | DESCRIPTION | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|
| 2/28/2026 | **INTEREST DEPOSIT** | | $2.18 | $94,558.44 |
| 1/31/2026 | **INTEREST DEPOSIT** | | $2.40 | $94,556.26 |
| 12/31/2025 | **INTEREST DEPOSIT** | | $2.41 | $94,553.86 |
| 11/30/2025 | **INTEREST DEPOSIT** | | $2.34 | $94,551.45 |
| 10/31/2025 | **INTEREST DEPOSIT** | | $2.40 | $94,549.11 |
| 9/30/2025 | **INTEREST DEPOSIT** | | $3.28 | $94,546.71 |
| 9/24/2025 | **TRANSFER FROM X7458 TO X1079** | –$50,000.00 | | $94,543.43 |
| 8/31/2025 | **INTEREST DEPOSIT** | | $3.68 | $144,543.43 |
| 7/31/2025 | **INTEREST DEPOSIT** | | $2.50 | $144,539.75 |
| 7/25/2025 | **TRANSFER FROM X1079 TO X7458** | | $60,000.00 | $144,537.25 |
| 6/30/2025 | **INTEREST DEPOSIT** | | $2.09 | $84,537.25 |
| 5/31/2025 | **INTEREST DEPOSIT** | | $2.15 | $84,535.16 |
| 4/30/2025 | **INTEREST DEPOSIT** | | $2.09 | $84,533.01 |
| 3/31/2025 | **INTEREST DEPOSIT** | | $2.15 | $84,530.92 |
| 2/28/2025 | **INTEREST DEPOSIT** | | $1.94 | $84,528.77 |
| 1/31/2025 | **INTEREST DEPOSIT** | | $0.31 | $84,526.83 |
| 1/31/2025 | **TRANSFER FROM X1079 TO X7458** | | $75,000.00 | $84,526.52 |
| 12/31/2024 | **INTEREST DEPOSIT** | | $0.24 | $9,526.52 |
| 11/30/2024 | **INTEREST DEPOSIT** | | $0.24 | $9,526.28 |
| 10/31/2024 | **INTEREST DEPOSIT** | | $0.34 | $9,526.04 |
| 10/2/2024 | **TRANSFER FROM X7458 TO X1079** | –$120,000.00 | | $9,525.70 |
| 9/30/2024 | **INTEREST DEPOSIT** | | $3.18 | $129,525.70 |
| 8/31/2024 | **INTEREST DEPOSIT** | | $3.29 | $129,522.52 |
| 7/31/2024 | **INTEREST DEPOSIT** | | $3.21 | $129,519.23 |
| 7/5/2024 | **TRANSFER FROM X1079 TO X7458** | | $25,000.00 | $129,516.02 |
| 6/30/2024 | **INTEREST DEPOSIT** | | $2.57 | $104,516.02 |
| 5/31/2024 | **INTEREST DEPOSIT** | | $2.66 | $104,513.45 |
| 4/30/2024 | **INTEREST DEPOSIT** | | $2.57 | $104,510.79 |
| 3/31/2024 | **INTEREST DEPOSIT** | | $2.65 | $104,508.22 |
| 2/29/2024 | **INTEREST DEPOSIT** | | $0.35 | $104,505.57 |