**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF NEW YORK**
**SYRACUSE DIVISION**

```
-------------------------------------------------------------------x
 In re                                  :  Chapter 11
                                        :
 NORTH STAR HEALTH ALLIANCE, INC., et al,¹  :  Case No. 26-60099-5-wak
                                        :  Main Case
                       Debtors.         :  Jointly Administered
                                        :  Case No. 26-30078
                                        :  Case No. 26-30079
                                        :  Case No. 26-60100
-------------------------------------------------------------------x
```

**MONTHLY FEE STATEMENT OF ACCORDION PARTNERS, LLC FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS FINANCIAL AND RESTRUCTURING ADVISOR FOR THE PERIOD
MARCH 23, 2026 THROUGH MAY 31, 2026**

| | |
|---|---|
| Name of Applicant: | Accordion Partners, LLC |
| Authorized to Provide Professional Services to: | North Star Health Alliance, Inc., *et al* |
| Date of Retention: | *Order Authorizing Employment and Retention of Accordion Partners, LLC as Financial and Restructuring Advisor to the Debtors and Debtors-In-Possession Effective Nunc Pro Tunc To March 23, 2026* entered May 4, 2026 [Docket 268] effective as of March 23, 2026 |
| Period for which compensation and reimbursement is sought: | March 23, 2026 – May 31, 2026 |
| Amount of Compensation sought as actual, reasonable and necessary: | $680,000.00 (80% of $850,000.00) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | One Hundred Percent (100%) of $53,624.34 |

This is a:  _X_ monthly    ____ quarterly    ____ final statement.

This is Applicant's first monthly fee statement in this case.

---

¹ The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number are:  Carthage Area Hospital, Inc. (2079); North Star Health Alliance, Inc. (9491); Claxton-Hepburn Medical Center, Inc. (9686); and Meadowbrook Terrace, Inc. (2458).

51035257.1

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

**Fees for the Restructuring Team[1]**

**March 23, 2026 - May 31, 2026**

| Name | Title | Hours[2] | Amount |
|---|---|---|---|
| Porter, James | Senior Managing Director | 381.5 | |
| Birkhold, Jenna | Senior Director | 386.6 | |
| Merksamer, Seth | Director | 411.2 | |
| Borodkin, Kara | Vice President | 370.5 | |
| **10-Week Total** | | **1,549.8** | **$        850,000** |

| Expense Category | Amount |
|---|---|
| Air Transportation | 16,928.96 |
| Ground Transportation | 12,171.10 |
| Lodging | 20,602.67 |
| Meals | 3,606.61 |
| Parking | 315.00 |
| **10-Week Total** | **$        53,624.34** |

| | |
|---|---|
| **Total 10-Week Period of March 23, 2026 - May 31, 2026** | **$        903,624.34** |
| *Less 20% Holdback on Fees* | *$    (170,000.00)* |
| **Fees and Expenses Requested in Fee Application** | **$        733,624.34** |

**Fees for Non-Restructuring Team Member**

| Name | Title | Hours | Amount |
|---|---|---|---|
| Jackson, Lane[3] | Managing Director | 28.0 | $          - |

(1) The Restructuring Team members are billed at a flat weekly rate of $85,000 per week.
(2) Hours by professional includes a 50% reduction on travel time.

(3) Fees for L. Jackson (Managing Director) are waived per engagement terms for this period; his hours are disclosed above for informational purposes only, with no amount billed.

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**SUMMARY OF HOURS BY REGION 2 TASK CODE**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

**Hours by Region 2 Task Code**

| Name | Hours |
|---|---|
| Asset Disposition | 6.0 |
| Business Analysis | 530.7 |
| Business Operations | 361.1 |
| Case Administration | 588.0 |
| Employee Benefits/Pension | 10.6 |
| Travel[1] | 53.4 |
| **10-Week Total** | **1,549.8** |

[1] Travel reflects a 50% reduction to hours, per US Trustee guidelines.

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - ASSET DISPOSITION**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|------|------|------|------|
| 4/1/2026 | J. Birkhold | Exchange emails internally regarding lien searches. | 0.1 |
| 4/2/2026 | J. Birkhold | Exchange emails with counsel regarding lien searches. | 0.1 |
| 4/10/2026 | S. Merksamer | Exchange emails with Debtors regarding asset sales. | 0.1 |
| 4/13/2026 | J. Birkhold | Exchange emails with management regarding asset sales. | 0.2 |
| 4/13/2026 | J. Birkhold | Exchange emails with counsel and management regarding liens. | 0.4 |
| 4/17/2026 | J. Birkhold | Exchange emails internally regarding asset sales. | 0.1 |
| 4/27/2026 | S. Merksamer | Exchange emails with debtors discussing lien search. | 0.3 |
| 4/27/2026 | J. Birkhold | Exchange emails with counsel regarding title searches. | 0.1 |
| 4/27/2026 | J. Birkhold | Exchange emails with management and participate in calls internally regarding liens. | 0.2 |
| 4/27/2026 | J. Birkhold | Exchange emails with counsel regarding the Cardino location. | 0.4 |
| 4/28/2026 | J. Birkhold | Exchange emails with counsel regarding the Cardino location. | 0.2 |
| 5/11/2026 | J. Birkhold | Participate in calls regarding non-Debtor entities with counsel and J. Porter (Accordion). | 1.0 |
| 5/13/2026 | J. Birkhold | Participate in non-debtor decision call. | 1.0 |
| 5/14/2026 | J. Birkhold | Exchange emails with counsel and review Global Notes, DACA and title search results. | 0.7 |
| 5/17/2026 | J. Birkhold | Exchange emails with J. porter (Accordion) regarding saleable assets. | 0.3 |
| 5/17/2026 | J. Birkhold | Exchange emails with J. porter (Accordion) regarding saleable assets. | 0.2 |
| 5/18/2026 | J. Birkhold | Exchange emails with K. Borodkin (Accordion) regarding closure plan. | 0.2 |
| 5/18/2026 | J. Birkhold | Exchange emails with J. O'Dell (NSHA) regarding liens. | 0.1 |
| 5/18/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding unencumbered assets. | 0.1 |
| 5/18/2026 | J. Birkhold | Exchange emails with E. Saylor (NSHA) regarding liens. | 0.2 |
| **Total** | | | **6.0** |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS ANALYSIS**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 3/23/2026 | J. Porter | Coordinate initial case-management call with Barclay Damon, Omni, and Accordion team regarding workplan, reporting process, and immediate deliverables. | 2.0 |
| 3/23/2026 | J. Porter | Review initial case materials and develop first-week restructuring workplan covering cash, reporting, DIP, and stakeholder priorities. | 2.0 |
| 3/24/2026 | J. Porter | Develop restructuring and stakeholder workplan for cash management, reporting cadence, DIP process, and Board communications. | 2.0 |
| 3/24/2026 | J. Porter | Refine internal case roadmap and governance cadence for the next phase of work. | 0.5 |
| 3/25/2026 | J. Porter | Review transition-planning materials and outline restructuring workstreams for the first month of the case. | 1.0 |
| 3/25/2026 | J. Porter | Prepare internal update on first-day findings and recommend focus areas for the restructuring workstreams. | 0.5 |
| 3/25/2026 | S. Merksamer | Participate in call with J. Birkhold and K. Borodkin (all Accordion) discussing cash flow and AP bifurcation. | 0.5 |
| 3/25/2026 | K. Borodkin | Review material already available and prepare data request lists for the Finance & Treasury teams. Follow up with S. Ingrassia and V. Roos (both NSHA) on next steps. | 1.5 |
| 3/25/2026 | K. Borodkin | Prepare for and participate in discussion with internal team regarding cash flow forecast, data availability, current process and workplan. Continue work to document treasury/AP process. Discuss same with S. Ingrassia (NSHA). | 3.2 |
| 3/25/2026 | J. Birkhold | Participate in call with J. Birkhold, S. Merksamer, and K. Borodkin (all Accordion) discussing cash flow and AP bifurcation. | 0.5 |
| 3/25/2026 | J. Birkhold | Exchange emails with the Company regarding initial data requests. | 0.1 |
| 3/25/2026 | J. Birkhold | Review emails and prepare corresponding work plan. | 3.5 |
| 3/25/2026 | J. Birkhold | Continue to prepare corresponding work plan. | 1.1 |
| 3/25/2026 | J. Birkhold | Exchange emails with counsel regarding Ovation contract and Wintergreen fees. | 0.2 |
| 3/25/2026 | J. Birkhold | Exchange emails with Wintergreen regarding cash flow data sources. | 0.1 |
| 3/26/2026 | J. Porter | Update case roadmap and stakeholder sequence following Board and state discussions. | 1.0 |
| 3/26/2026 | S. Merksamer | Review existing Wintergreen cash flow. | 1.4 |
| 3/26/2026 | S. Merksamer | Participate in call with K. Borodkin (Accordion), and S. Ingrassia (NSHA) discussion treasury management. | 0.6 |
| 3/26/2026 | S. Merksamer | Update investment bank tracker. | 0.2 |
| 3/26/2026 | S. Merksamer | Prepare DIP tracker including term sheet matrix. | 0.4 |
| 3/26/2026 | S. Merksamer | Review SOFA / SOAL workplan. | 0.6 |
| 3/26/2026 | K. Borodkin | Participate in call with S. Merksamer (Accordion) and S. Ingrassia (NSHA) discussion treasury management. | 0.6 |
| 3/26/2026 | K. Borodkin | Review confirmation of $15M in VAPAP funding. Discuss with internal team and NSHA management. Review impact to cash flow, considering timing. | 1.8 |
| 3/26/2026 | K. Borodkin | Participate in discussion with V. Roos (NSHA) on current state of FP&A department, treasury/AP process, and other open items. | 1.0 |
| 3/26/2026 | K. Borodkin | Work with S. Ingrassia and V. Roos (NSHA) on data availability. Discuss pending vendor payments with S. Ingrassia (NSHA) and J. Miller (Bonadio). | 1.3 |
| 3/26/2026 | J. Birkhold | Review emails and update work plan. | 3.5 |
| 3/26/2026 | J. Birkhold | Continue to eview emails and update work plan. | 1.2 |
| 3/26/2026 | J. Birkhold | Participate in calls with eCapital and J. Porter. | 0.4 |
| 3/26/2026 | J. Birkhold | Participate in calls with Omni regarding budget. | 0.2 |
| 3/26/2026 | J. Birkhold | Exchange emails with Omni regarding the budget. | 0.1 |
| 3/26/2026 | J. Birkhold | Exchange emails with Wintergreen regarding SOAL and SOFA workplan. | 0.3 |
| 3/26/2026 | J. Birkhold | Exchange emails internally regarding DIP financing. | 0.2 |
| 3/26/2026 | J. Birkhold | Exchange emails internally regarding AP aging's. | 0.1 |
| 3/26/2026 | J. Birkhold | Exchange emails with the debtor regarding bank data. | 0.2 |
| 3/26/2026 | J. Birkhold | Exchange emails internally regarding and review DASNY letter. | 0.2 |
| 3/26/2026 | J. Birkhold | Review CAH premium revenue emails. | 0.7 |
| 3/27/2026 | J. Porter | Develop workplan for DIP, cash reporting, and stakeholder communications into the following week. | 1.0 |
| 3/27/2026 | J. Porter | Prepare internal summary of week-one findings and strategic focus areas for the engagement. | 1.0 |
| 3/27/2026 | S. Merksamer | Participate in call with J. Birkhold, and K. Borodkin (all Accordion) and Wintergreen discussing cash flow transition. | 0.8 |
| 3/27/2026 | S. Merksamer | Review SOFA / SOAL workplan. | 0.4 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS ANALYSIS**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 3/27/2026 | K. Borodkin | Participate in call with J. Birkhold, S. Merksamer, and J. Porter (all Accordion) and Wintergreen discussing cash flow transition. | 0.8 |
| 3/27/2026 | K. Borodkin | Work with J. Porter, J. Birkhold (both Accordion) and J. Miller (Bonadio) on information requests and historical background. | 0.7 |
| 3/27/2026 | K. Borodkin | Participate in various calls with S. Ingrassia (NSHA) regarding cash flow reporting. Follow up with J. Miller (Bonadio) on same. Prepare documentation on current process and gaps. | 3.5 |
| 3/27/2026 | K. Borodkin | Prepare DASNY information request document for tracking and review. | 1.3 |
| 3/27/2026 | J. Birkhold | Participate in internal call regarding various project updates. | 0.7 |
| 3/28/2026 | J. Porter | Review week-one developments and refine plan for DIP, reporting, and operational turnaround workstreams. | 1.0 |
| 3/30/2026 | S. Merksamer | Participate in call with NSHA treasury and AP team discussing SOFA SOALs. | 1.1 |
| 3/30/2026 | K. Borodkin | Work with S. Ingrassia and AP team (NSHA) on vendor payments, payroll questions, check registers, and AP aging. | 2.0 |
| 3/30/2026 | K. Borodkin | Prepare for and participate in call with NSHA management and DOH regarding tracker and open items. | 1.0 |
| 3/30/2026 | K. Borodkin | Review and update basis of cash flow forecast. Discuss with J. Miller (Bonadio) and S. Ingrassia (NSHA). Review workplan with internal team. | 3.3 |
| 3/30/2026 | J. Birkhold | Exchange emails with Omni regarding the budget. | 0.1 |
| 3/30/2026 | J. Birkhold | Exchange emails with counsel regarding and initiate tax parcel search. | 0.2 |
| 3/31/2026 | S. Merksamer | Participate in meeting with J. Porter, J. Birkhold, K. Borodkin (all Accordion), and NSHA executive team discussing DASNY application. | 1.0 |
| 3/31/2026 | K. Borodkin | Prepare updates to 13-week cash flow forecast for A. Manzer (NSHA) review. Work on presentation for VAPAP reporting. Follow up with J. Pantenburg (Wintergreen) and J. Miller (Bonadio). | 3.5 |
| 3/31/2026 | J. Birkhold | Participate in 340b meeting with J. Porter and Rob and Danny. | 0.4 |
| 3/31/2026 | J. Birkhold | Exchange emails internally regarding NS peds. | 0.2 |
| 3/31/2026 | J. Birkhold | Upddate the work plan. | 0.2 |
| 4/1/2026 | K. Borodkin | Participate in call with J. Miller (Bonadio) regarding cash flow process and VAPAP format. Prepare updates to forecast for DOH submission. | 3.0 |
| 4/1/2026 | J. Birkhold | Exchange emails with R. Haner regarding Corro Health. | 0.1 |
| 4/1/2026 | J. Birkhold | Exchange emails with V. Fernandes regarding J&J. | 0.1 |
| 4/1/2026 | J. Birkhold | Exchange emails with counsel regarding the vendor list. | 0.1 |
| 4/1/2026 | J. Birkhold | Exchange emails with counsel regarding landlords. | 0.1 |
| 4/1/2026 | J. Birkhold | Participate in calls with Ovation, management and J. Porter regarding AR. | 1.0 |
| 4/1/2026 | J. Birkhold | Update work plan. | 0.5 |
| 4/1/2026 | J. Birkhold | Meet with the CEO. | 0.6 |
| 4/2/2026 | S. Merksamer | Participate in call with NSHA treasury and AP regarding SOFA / SOALs. | 1.2 |
| 4/2/2026 | K. Borodkin | Review and work through cash flow reconciliation report with J. Miller (Bonadio). Discuss VAPAP format and exclusion of certain debtor entities. | 3.2 |
| 4/2/2026 | K. Borodkin | Work on HFRP loan request documentation for DASNY for DIP funding. Prepare supporting documentation and review with J. Porter (Accordion). | 3.3 |
| 4/2/2026 | J. Birkhold | Participate in calls regarding the Dobb clinic. | 0.5 |
| 4/2/2026 | J. Birkhold | Exchange emails internally regarding the Ovation analysis. | 0.1 |
| 4/2/2026 | J. Birkhold | Exchange emails with management regarding bank access. | 0.2 |
| 4/2/2026 | J. Birkhold | Exchange emails internally regarding and update timeline. | 0.4 |
| 4/2/2026 | J. Birkhold | Download and review leases and loan documents. | 0.3 |
| 4/3/2026 | K. Borodkin | Review of bank balance submission to DOH from J. Miller (Bonadio). Follow up with S. Ingrassia (NSHA) on account information and best practices. Review Intercompany Reconciliation Schedule. | 2.2 |
| 4/3/2026 | K. Borodkin | Review of knowledge transfer deck from DOH and begin to address open items or concerns. Discuss with internal team. | 1.5 |
| 4/3/2026 | J. Birkhold | Review emails and update work plan. | 0.4 |
| 4/3/2026 | J. Birkhold | Participate in daily Rx call. | 0.5 |
| 4/3/2026 | J. Birkhold | Prepare revenue cycle presentation. | 0.6 |
| 4/3/2026 | J. Birkhold | Review client email for updates to outstanding items. | 0.4 |
| 4/4/2026 | K. Borodkin | Review known vendor issues for payment or outreach. | 1.5 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS ANALYSIS**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 4/6/2026 | K. Borodkin | Prepare materials for DOH submission. Participate in discussion with J. Miller (Bonadio) regarding leased employees. Follow up with S. Ingrassia (NSHA) on vendor payments and treasury files. | 2.6 |
| 4/6/2026 | K. Borodkin | Review of cash receipt projections file from R. Hager (NSHA). Follow up with team on same. Work with counsel on vendor payments. | 2.1 |
| 4/6/2026 | J. Birkhold | Prepare revenue cycle presentation. | 1.8 |
| 4/6/2026 | J. Birkhold | Participate in daily Rx call. | 0.2 |
| 4/7/2026 | K. Borodkin | Participate in discussion with E. Dursham (NSHA) regarding NYSNA retroactive rate increases. Follow up with J. Grubin (BD) on same. Review impact to cash flow forecast. | 1.5 |
| 4/7/2026 | S. Merksamer | Update SOFA / SOAL workplan. | 1.2 |
| 4/7/2026 | S. Merksamer | Prepare partnership tracker. | 0.7 |
| 4/7/2026 | K. Borodkin | Prepare cash flow forecast for DOH review on 4/8. Model out timing of funding to demonstrate need. Review vendor payments for potential delay. Follow up with team on same. Continue to update forecast for court submission. | 3.2 |
| 4/7/2026 | K. Borodkin | Review bank activity material and begin work on cash flow forecast updates. Follow up with AP team on payment details, planned payments, and cash collections. Develop forecast for court submission. | 3.5 |
| 4/8/2026 | S. Merksamer | Update SOFA / SOAL workplan. | 0.9 |
| 4/8/2026 | K. Borodkin | Complete VAPAP format of weekly cash flow for DOH submission. Review with A. Manzer (NSHA) and internal team. Discuss issues with J. Miller (Bonadio). | 3.0 |
| 4/8/2026 | J. Birkhold | Meet internally re: Ovation next steps. | 0.4 |
| 4/8/2026 | J. Birkhold | Exchange emails with management regarding LOIs. | 0.2 |
| 4/8/2026 | J. Birkhold | Participate in calls with management regarding Ovation. | 0.4 |
| 4/8/2026 | J. Birkhold | Participate in Ovation call with management. | 1.0 |
| 4/8/2026 | J. Birkhold | Participate in daily Rx call. | 0.5 |
| 4/8/2026 | J. Birkhold | Exchange emails management regarding Ovation meetings. | 0.1 |
| 4/9/2026 | K. Borodkin | Attend daily payment meeting with S. Merksamer (Accordion), and NSHA team. | 0.5 |
| 4/9/2026 | K. Borodkin | Review of payroll data for labor distribution. Follow up with J. Miller (Bonadio) on reproduction and go-forward need. | 2.9 |
| 4/9/2026 | J. Birkhold | Exchange emails with management regarding Ovation payments. | 0.1 |
| 4/9/2026 | J. Birkhold | Participate in daily Rx call. | 0.5 |
| 4/9/2026 | J. Birkhold | Prepare RCM presentation and other. | 2.4 |
| 4/9/2026 | J. Birkhold | Participate in Ovation call with management. | 0.5 |
| 4/9/2026 | J. Birkhold | Participate in contracts meeting with the COO. | 0.5 |
| 4/10/2026 | S. Merksamer | Participate in call with J. Birkhold and K. Borodkin (all Accordion) discussing cash flow, vendors, and setoffs. | 0.8 |
| 4/10/2026 | K. Borodkin | Participate in call with J. Birkhold, S. Merksamer (all Accordion) discussing cash flow, vendors, and setoffs. Follow up to team with requested materials and analytics. | 2.3 |
| 4/10/2026 | J. Birkhold | Exchange emails with management re: Ovation and Healogics. | 0.5 |
| 4/10/2026 | J. Birkhold | Participate in calls internally regarding contracts. | 0.2 |
| 4/10/2026 | J. Birkhold | Participate in internal call regarding vendors. | 0.4 |
| 4/11/2026 | K. Borodkin | Prepare vendor materials, board materials, and other DOH presentations ahead of being out of office. | 3.5 |
| 4/11/2026 | J. Birkhold | Prepare RCM presentation. | 3.5 |
| 4/11/2026 | J. Birkhold | Continue work on RCM deck. | 3.5 |
| 4/11/2026 | J. Birkhold | Continue work on RCM deck. | 1.5 |
| 4/12/2026 | K. Borodkin | Work with J. Grubin (BD) on PCO projection. | 0.7 |
| 4/13/2026 | S. Merksamer | Update DIP tracker. | 0.4 |
| 4/13/2026 | S. Merksamer | Review cash collateral order. | 0.4 |
| 4/13/2026 | S. Merksamer | Review SOFA / SOAL data collection. | 1.8 |
| 4/13/2026 | K. Borodkin | Prepare updates to weekly status report for distribution. Follow up with AP team on aging files for analysis. Review pre- and post-petition breakdown. Follow up with internal team on vendor outreach. Prepare updates to 13-week cash flow forecast. | 3.5 |
| 4/13/2026 | J. Birkhold | Exchange emails with R. Haner regarding RCM weekly updates. | 0.3 |
| 4/13/2026 | J. Birkhold | Prepare RCM presentation. | 1.0 |
| 4/13/2026 | J. Birkhold | Update work plan. | 2.1 |
| 4/14/2026 | S. Merksamer | Review draft SOFA / SOAL data collection. | 1.1 |
| 4/14/2026 | K. Borodkin | Prepare updates to 13-week cash flow forecast for review and court submission. Participate in discussion with J. Grubin (BD) regarding same. | 2.8 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS ANALYSIS**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 4/14/2026 | J. Birkhold | Participate in daily disbursements call. | 0.5 |
| 4/14/2026 | J. Birkhold | Exchange emails with treasury regarding McKesson and credit cards. | 0.2 |
| 4/14/2026 | J. Birkhold | Update partner tracker. | 0.2 |
| 4/14/2026 | J. Birkhold | Update work plan. | 1.2 |
| 4/14/2026 | J. Birkhold | Exchange emails internally regarding diligence materials. | 0.3 |
| 4/14/2026 | J. Birkhold | Exchange emails internally and with management regarding McKesson. | 0.4 |
| 4/14/2026 | J. Birkhold | Meet internally regarding the collections analysis. | 0.5 |
| 4/14/2026 | J. Birkhold | Participate in Ovation call with management. | 1.3 |
| 4/14/2026 | J. Birkhold | Exchange emails with management regarding the AR file. | 0.3 |
| 4/14/2026 | J. Birkhold | Exchange emails internally regarding the cash flow. | 0.7 |
| 4/15/2026 | S. Merksamer | Exchange emails with J. Miller (Bonadio) re: accounting needs. | 0.2 |
| 4/15/2026 | S. Merksamer | Prepare DIP status report. | 1.1 |
| 4/15/2026 | S. Merksamer | Participate in call with J. Miller (Bonadio) re: work streams and state reporting. | 0.7 |
| 4/15/2026 | S. Merksamer | Prepare email to DOH regarding DIP updates. | 0.3 |
| 4/15/2026 | S. Merksamer | Participate in call with J. Porter (Accordion), and lender discussing potential DIP loan. | 0.5 |
| 4/15/2026 | K. Borodkin | Prepare updates to cash flow for VAPAP submission to DOH. Follow up with S. Ingrassia (NSHA) and J. Miller (Bonadio) on same. Discuss bankruptcy professional reserves with team and update accordingly. | 3.5 |
| 4/15/2026 | J. Birkhold | Participate in internal call regarding the AR file. | 0.3 |
| 4/15/2026 | J. Birkhold | Participate in calls with management regarding the AR file. | 1.5 |
| 4/15/2026 | J. Birkhold | Exchange emails internally regarding diligence planning. | 0.3 |
| 4/16/2026 | S. Merksamer | Exchange emails with DOH re: DIP status update. | 0.1 |
| 4/16/2026 | K. Borodkin | Work on development of modified 13-week cash flow for enhanced NSHA use. Discuss same with team. | 3.5 |
| 4/16/2026 | J. Birkhold | Participate in internal communications regarding backlog collections. | 0.5 |
| 4/16/2026 | J. Birkhold | Participate in calls with FP&A regarding the AR file. | 0.4 |
| 4/16/2026 | J. Birkhold | Exchange emails with management regarding disbursement controls. | 0.2 |
| 4/16/2026 | J. Birkhold | Meet with management regarding the sales presentation and other topics. | 1.0 |
| 4/16/2026 | J. Birkhold | Participate in calls with Ovation regarding backlog. | 1.0 |
| 4/17/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and NSHA F&A team discussing 340b. | 0.5 |
| 4/17/2026 | K. Borodkin | Complete weekly requirement of bank balance submission to DOH. | 0.5 |
| 4/17/2026 | J. Birkhold | Review emails and update the work plan. | 0.7 |
| 4/17/2026 | J. Birkhold | Participate in call with F&A regarding Bonadio work. | 0.4 |
| 4/17/2026 | J. Birkhold | Exchange emails with FP&A regarding and review AR file. | 0.8 |
| 4/17/2026 | J. Birkhold | Participate in calls with FP&A regarding and review AR file. | 0.3 |
| 4/17/2026 | J. Birkhold | Update RCM deck. | 3.5 |
| 4/17/2026 | J. Birkhold | Continue work on RCM deck. | 2.1 |
| 4/19/2026 | J. Birkhold | Update RCM deck. | 0.5 |
| 4/20/2026 | K. Borodkin | Prepare updates to cash flow material for weekly status presentation. Submit bank balances and prior week activity to DOH. Begin review of bank activity for cash flow reconciliation. | 3.5 |
| 4/20/2026 | J. Birkhold | Exchange emails with counsel regarding vendors. | 0.2 |
| 4/20/2026 | J. Birkhold | Participate in daily disbursements call. | 0.6 |
| 4/20/2026 | J. Birkhold | Exchange emails with management regarding disbursements. | 0.5 |
| 4/20/2026 | J. Birkhold | Exchange emails with FP&A regarding and review AR file. | 0.2 |
| 4/20/2026 | J. Birkhold | Participate in calls with management regarding the cash flow. | 0.9 |
| 4/20/2026 | J. Birkhold | Exchange emails with management regarding Ovation payments. | 0.4 |
| 4/21/2026 | S. Merksamer | Participate in call with J. Porter (Accordion) and V. Roos discussing accounting needs, grant administration, and financial review. | 1.5 |
| 4/21/2026 | K. Borodkin | Attend daily payment meeting with J. Birkhold, S. Merksamer (all Accordion), and NSHA team. | 0.6 |
| 4/21/2026 | K. Borodkin | Attend meeting with J. Porter, S. Merksamer (all Accordion), and COO re: staffing needs and RVUs. | 0.6 |
| 4/21/2026 | K. Borodkin | Finalize 13-week cash flow projections for court submission. Discuss with J. Grubin (BD), internal teams, and A. Manzer (NSHA). Prepare for UCC submission. | 3.0 |
| 4/21/2026 | J. Birkhold | Exchange emails with management regarding the AR file. | 0.6 |
| 4/21/2026 | J. Birkhold | Participate in daily disbursements call. | 0.4 |
| 4/21/2026 | J. Birkhold | Participate in calls with management regarding Ovation. | 0.2 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS ANALYSIS**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 4/21/2026 | J. Birkhold | Exchange emails internally regarding the work plan. | 0.3 |
| 4/21/2026 | J. Birkhold | Exchange emails internally regarding collection rates presented. | 0.2 |
| 4/21/2026 | J. Birkhold | Exchange emails with management regarding vendor payments. | 0.1 |
| 4/22/2026 | S. Merksamer | Review payroll analysis. | 0.4 |
| 4/22/2026 | S. Merksamer | Review draft SOFA / SOAL data collection. | 0.9 |
| 4/22/2026 | S. Merksamer | Update SOFA / SOAL workplan. | 0.9 |
| 4/22/2026 | S. Merksamer | Update partnership tracker. | 0.3 |
| 4/22/2026 | S. Merksamer | Update financial overview analysis. | 1.4 |
| 4/22/2026 | K. Borodkin | Participate in daily disbursement call. Prepare cash flow forecast for VAPAP submission. Follow up with S. Ingrassia (NSHA) on 13-week cash flow process going forward. | 3.4 |
| 4/22/2026 | J. Birkhold | Participate in daily disbursements call. | 0.2 |
| 4/22/2026 | J. Birkhold | Exchange emails internally regarding BHC. | 0.3 |
| 4/22/2026 | J. Birkhold | Exchange emails internally and with Ovation regarding liquidation rates. | 1.4 |
| 4/22/2026 | J. Birkhold | Participate in calls with Ovation regarding Fidelis. | 1.8 |
| 4/22/2026 | J. Birkhold | Exchange emails with management regarding insurance. | 0.1 |
| 4/23/2026 | J. Porter | Review daily payments and case follow-up. | 1.5 |
| 4/23/2026 | S. Merksamer | Update DIP tracker. | 0.6 |
| 4/23/2026 | K. Borodkin | Continue work on cash flow development. Review with internal teams. | 2.8 |
| 4/23/2026 | K. Borodkin | Participate in daily payments call with S. Ingrassia (NSHA) | 0.8 |
| 4/23/2026 | K. Borodkin | Continue work on cash flow development. Review with internal teams. | 1.6 |
| 4/23/2026 | J. Birkhold | Exchange emails internally regarding and prepare Fidelis letter. | 1.1 |
| 4/23/2026 | J. Birkhold | Exchange emails with management regarding insurance. | 0.3 |
| 4/23/2026 | J. Birkhold | Exchange emails with counsel regarding timeline. | 0.4 |
| 4/24/2026 | K. Borodkin | Continue work on cash flow development. Review with internal teams. | 2.8 |
| 4/24/2026 | K. Borodkin | Prepare weekly reporting requirements for DOH submission. Follow up with J. Miller (Bonadio) on bank account confirmations. | 1.6 |
| 4/24/2026 | J. Birkhold | Exchange emails internally regarding and prepare Fidelis letter. | 0.7 |
| 4/24/2026 | J. Birkhold | Participate in cash flow call. | 3.0 |
| 4/24/2026 | J. Birkhold | Exchange emails with management regarding restructuring initiatives. | 0.4 |
| 4/24/2026 | J. Birkhold | Participate in calls internally regarding a DIP loan. | 0.2 |
| 4/24/2026 | J. Birkhold | Exchange emails internally regarding the cash flow. | 0.5 |
| 4/25/2026 | K. Borodkin | Continue work on cash flow development and presentation. | 3.2 |
| 4/27/2026 | S. Merksamer | Participate in call with J. Birkhold and K. Borodkin (all Accordion) discussing cash flow. | 1.0 |
| 4/27/2026 | S. Merksamer | Participate in call with V. Roos discussing finance org chart. | 1.0 |
| 4/27/2026 | S. Merksamer | Participate in call with J. Porter, S. Merksamer (joined late), K. Borodkin (all Accordion), and counsel discussing case updates and cash flow. | 1.0 |
| 4/27/2026 | K. Borodkin | Participate in call with J. Birkhold and S. Merksamer (all Accordion) to discuss cash flow. | 1.0 |
| 4/27/2026 | K. Borodkin | Participate in call with J. Porter, S. Merksamer (joined late), K. Borodkin (all Accordion), and counsel discussing case updates and cash flow. | 1.0 |
| 4/27/2026 | K. Borodkin | Complete weekly requirement of bank balance submission to DOH. Begin review of bank activity for S. Ingrassia (NSHA) follow up. | 1.8 |
| 4/27/2026 | J. Birkhold | Participate in internal calls regarding the cash flow. | 0.2 |
| 4/27/2026 | J. Birkhold | Participate in daily disbursements call. | 0.7 |
| 4/27/2026 | J. Birkhold | Participate in calls with Ovation regarding backlog. | 0.8 |
| 4/27/2026 | J. Birkhold | Participate in calls with treasury and exchange emails internally regarding post-petition AP. | 0.2 |
| 4/27/2026 | J. Birkhold | Update work plan. | 0.2 |
| 4/27/2026 | J. Birkhold | Prepare Fidelis email. | 0.6 |
| 4/27/2026 | J. Birkhold | Exchange communications internally regarding Omni's budget. | 0.2 |
| 4/27/2026 | J. Birkhold | Exchange emails internally regarding the sales presentation. | 0.2 |
| 4/27/2026 | J. Birkhold | Participate in calls with management regarding backlog. | 0.4 |
| 4/27/2026 | J. Birkhold | Participate in calls with Omni regarding the budget. | 0.1 |
| 4/27/2026 | J. Birkhold | Exchange emails with management regarding medical malpractice insurance. | 0.4 |
| 4/28/2026 | K. Borodkin | Prepare 13-week cash flow projection for submission to the court. Review with J. Grubin (BD), internal teams, and A. Manzer (NSHA). Follow up with S. Ingrassia (NSHA) on payment details and next steps. | 3.2 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS ANALYSIS**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 4/28/2026 | K. Borodkin | Prepare cash flow for VAPAP submission to DOH, utilizing new lines for the RCM Enhancements and Restructuring Initiatives. | 2.3 |
| 4/28/2026 | J. Birkhold | Participate in calls with treasury regarding auxiliary bank accounts. | 0.3 |
| 4/28/2026 | J. Birkhold | Exchange emails internally (J. Porter) regarding vendor calls. | 0.1 |
| 4/28/2026 | J. Birkhold | Exchange emails with F&A regarding 2020 desk review. | 0.1 |
| 4/28/2026 | J. Birkhold | Participate in calls with M&T regarding opening accounts. | 0.4 |
| 4/28/2026 | J. Birkhold | Participate in calls with R. Hager and J. Porter regarding Excellus and Fidelis. | 0.5 |
| 4/28/2026 | J. Birkhold | Participate in calls and exchange emails regarding and prepare revised Fidelis letter. | 0.1 |
| 4/28/2026 | J. Birkhold | Participate in calls with Excellus. | 0.5 |
| 4/28/2026 | J. Birkhold | Review and exchange emails internally and with management regarding the statistics file. | 0.2 |
| 4/28/2026 | J. Birkhold | Exchange emails internally and with management regarding tax returns. | 0.2 |
| 4/28/2026 | J. Birkhold | Participate in calls with compliance (H. Saski) regarding contract collection. | 0.3 |
| 4/28/2026 | J. Birkhold | Exchange emails with management regarding the sales presentation. | 1.4 |
| 4/29/2026 | S. Merksamer | Participate in call with J. Birkhold discussing payor mix analysis. | 0.3 |
| 4/29/2026 | S. Merksamer | Prepare payor mix analysis for partnership presentation. | 0.8 |
| 4/29/2026 | K. Borodkin | Follow up with L. Naglieri (DOH) on outstanding data requests and review of materials. Work with NSHA and Accordion team to submit final documentation for compliance. | 2.7 |
| 4/29/2026 | K. Borodkin | Review payment plan for UST quarterly fees. Follow up with counsel on vendor payment plans. | 1.3 |
| 4/29/2026 | K. Borodkin | Work with management and AP team to address month-end concerns around invoice submissions. Follow up with internal team on same. | 1.6 |
| 4/29/2026 | J. Birkhold | Exchange emails with compliance regarding and review insurance policies. | 0.5 |
| 4/29/2026 | J. Birkhold | Exchange emails with management regarding the cyber claim. | 0.2 |
| 4/29/2026 | J. Birkhold | Participate in calls internally regarding payor mix. | 0.2 |
| 4/29/2026 | J. Birkhold | Prepare SNTP slides. | 2.8 |
| 4/30/2026 | K. Borodkin | Participate in call with S. Merksamer, K. Borodkin (all Accordion), and AP team discussing SOFA / SOALs. | 0.5 |
| 4/30/2026 | K. Borodkin | Prepare updates to cash flow forecasts from revised vendor balances, professional fee estimates, and ongoing work for standardization. | 2.8 |
| 4/30/2026 | K. Borodkin | Review of post-petition AP balances and specific vendor payment plans. Discuss with Accordion team and S. Ingrassia (NSHA). Review with J. Grubin (BD). | 2.3 |
| 4/30/2026 | K. Borodkin | Participate in RCM check in call with R. Hager (NSHA). | 0.8 |
| 4/30/2026 | J. Birkhold | Exchange emails with management regarding accounting help. | 0.1 |
| 4/30/2026 | J. Birkhold | Prepare SNTP slides. | 1.8 |
| 4/30/2026 | J. Birkhold | Exchange emails with the COO regarding provider contracts. | 0.1 |
| 4/30/2026 | J. Birkhold | Exchange emails with compliance regarding and review insurance policies. | 0.1 |
| 4/30/2026 | J. Birkhold | Exchange emails with treasury regarding and prepare M&T letter. | 0.8 |
| 5/1/2026 | J. Porter | Participate in meeting with S. Merksamer, K. Borodkin, and DOH representatives reviewing cash flow and restructuring initiatives. | 1.5 |
| 5/1/2026 | J. Porter | Review liquidity implications arising from DOH meeting. Coordinate cash-flow / funding follow-up. | 1.5 |
| 5/1/2026 | S. Merksamer | Participate in meeting with J. Porter, K. Borodkin (all Accordion), and DOH representatives reviewing cash flow and restructuring initiatives. | 1.5 |
| 5/1/2026 | K. Borodkin | Prepare updates to cash flow forecasts from DOH meeting takeaways. Work with NSHA management and Accordion team on next steps. Review SNTP timeline and opportunity. | 2.6 |
| 5/1/2026 | K. Borodkin | Work on cash flow materials for DOH meeting. Develop outlook through 12/31/26. Discuss with J. Porter (Accordion). | 3.0 |
| 5/1/2026 | K. Borodkin | Participate in meeting with J. Porter, S. Merksamer, J. Birkhold (all Accordion), and DOH representatives reviewing cash flow and restructuring initiatives. | 1.5 |
| 5/1/2026 | J. Birkhold | Exchange emails with treasury and counsel regarding and prepare M&T letter. | 1.4 |
| 5/1/2026 | J. Birkhold | Exchange emails with the COO regarding provider contracts. | 0.1 |
| 5/2/2026 | J. Porter | Analyze implications of case status and follow-up activities and develop follow-up actions regarding case-status matters, operating initiatives, and restructuring path for 5/2 follow-up. | 1.0 |
| 5/2/2026 | K. Borodkin | Participate in internal cash flow and case status call with Accordion team post-DOH meeting. Work on deliverables for both DOH and DASNY. | 3.5 |
| 5/2/2026 | J. Birkhold | Participate in internal cash flow call. | 0.5 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS ANALYSIS**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|------|------------|-------------|-------|
| 5/4/2026 | J. Porter | Review liquidity implications arising from DIP financing matters and coordinate cash-flow / funding follow-up. | 0.2 |
| 5/4/2026 | J. Porter | Evaluate strategic implications of SNTP planning and financial modeling and outline next-step actions for the restructuring workplan. | 1.2 |
| 5/4/2026 | J. Porter | Review liquidity implications arising from qrm / follow-up / liquidity and coordinate cash-flow / funding follow-up. | 2.0 |
| 5/4/2026 | J. Porter | Evaluate strategic implications of current case status meeting and outline next-step actions for the restructuring workplan. | 1.5 |
| 5/4/2026 | S. Merksamer | Participate in call with J. Birkhold discussing cash flow updates. | 0.8 |
| 5/4/2026 | S. Merksamer | Attend daily payment review meeting with K. Borodkin and treasury team. | 0.4 |
| 5/4/2026 | K. Borodkin | Attend daily payment meeting with S. Merksamer (Accordion), and NSHA team. | 0.4 |
| 5/4/2026 | K. Borodkin | Prepare updates to cash flow forecast and prepare DIP funding schedule from 5/1 presentation for DOH and DASNY submission. | 1.0 |
| 5/4/2026 | K. Borodkin | Complete weekly requirement of bank balance submission to DOH. Begin review of bank activity for S. Ingrassia (NSHA) follow up. | 1.6 |
| 5/4/2026 | K. Borodkin | Prepare updates to weekly status report for distribution. Follow up with DOH on weekly VAPAP reporting templates. Work on cash flow actuals for prior week. | 2.3 |
| 5/4/2026 | J. Birkhold | Participate in partners strategy call with A. Manzer (NSHA). | 0.5 |
| 5/4/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding DIP terms. | 0.2 |
| 5/4/2026 | J. Birkhold | Participate in F&A financials presentation call. | 0.7 |
| 5/4/2026 | J. Birkhold | Exchange communications internally regarding non-debtor cash. | 0.2 |
| 5/4/2026 | J. Birkhold | Exchange emails with A. Manzer (NSHA) regarding the plan or reorganization. | 0.8 |
| 5/4/2026 | J. Birkhold | Participate in calls with J. Grubin (Debtor counsel) regarding bank accounts. | 0.4 |
| 5/4/2026 | J. Birkhold | Participate in calls with J. Porter (Accordion) regarding project updates. | 0.4 |
| 5/4/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding SNTP requirements. | 1.2 |
| 5/5/2026 | J. Porter | Evaluate strategic implications of Sites By Locations workbook and outline next-step actions for the restructuring workplan. | 0.3 |
| 5/5/2026 | J. Porter | Participate in semi-weekly operations call with J. O'Dell and A. Manzer (both NSHA), and Accordion team discussing finance updates and provider reviews. | 0.8 |
| 5/5/2026 | J. Porter | Evaluate strategic implications of Scoring Framework document and outline next-step actions for the restructuring workplan. | 2.0 |
| 5/5/2026 | J. Porter | Evaluate strategic implications of NSHA Monday Progress Report- 05.04.26 and outline next-step actions for the restructuring workplan. | 1.1 |
| 5/5/2026 | S. Merksamer | Review contract analysis for inclusion in SOFA SOALs. | 1.9 |
| 5/5/2026 | K. Borodkin | Participate in semi-weekly operations call with J. O'Dell and A. Manzer (both NSHA), J. Porter, J. Birkhold, and S. Merksamer (all Accordion) discussing finance updates and provider reviews. | 0.8 |
| 5/5/2026 | K. Borodkin | Work on cash flow actuals for prior week. Follow up with S. Ingrassia (NSHA) and AP team on payment details and projection. Discuss with S. Merksamer (Accordion). | 3.5 |
| 5/5/2026 | K. Borodkin | Prepare cash flow for VAPAP submission to DOH, including an RCM Enhancement support schedule. | 2.8 |
| 5/5/2026 | J. Birkhold | Participate in calls with R. Hager (NSHA) regarding RCM calls and NCOG. | 0.3 |
| 5/5/2026 | J. Birkhold | Exchange communications with S. Merksamer (Accordion) and J. O'Dell and A. Manzer (both NSHA) regarding the FP&A org chart. | 1.6 |
| 5/5/2026 | J. Birkhold | Exchange emails internally regarding provider conversation letter. | 0.5 |
| 5/5/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding Fidelis talking points. | 0.3 |
| 5/5/2026 | J. Birkhold | Exchange emails with R. Hager (NSHA) regarding Ovation. | 0.1 |
| 5/5/2026 | J. Birkhold | Exchange emails with R. Hager (NSHA) regarding Quadrax. | 0.2 |
| 5/5/2026 | J. Birkhold | Exchange emails with V. Roos (NSHA) regarding property insurance. | 0.2 |
| 5/6/2026 | J. Porter | Evaluate strategic implications of interested party partnership outreach and outline next-step actions for the restructuring workplan. | 0.3 |
| 5/6/2026 | J. Porter | Evaluate strategic implications of interested party partnership outreach and outline next-step actions for the restructuring workplan focused on partnership outreach. | 2.0 |
| 5/6/2026 | J. Porter | Evaluate strategic implications of interested party partnership outreach and outline next-step actions for the restructuring workplan focused on partnership outreach. | 1.3 |
| 5/6/2026 | S. Merksamer | Participate in call with J. Porter, J. Birkhold, and K. Borodkin (all Accordion) discussing F&A reporting tracker and org chart. | 0.5 |
| 5/6/2026 | S. Merksamer | Participate in call with J. Birkhold (Accordion), Bonadio (OCP), and F&A team discussing self insurance. | 0.4 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS ANALYSIS**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 5/6/2026 | S. Merksamer | Prepare future state F&A org chart. | 1.3 |
| 5/6/2026 | K. Borodkin | Participate in call with J. Porter, J. Birkhold, and S. Merksamer (all Accordion) discussing F&A reporting tracker and org chart. | 0.5 |
| 5/6/2026 | K. Borodkin | Work with AP team and S. Ingrassia (NSHA) on vendor payments and review of post-petition AP. Prepare updates to cash flow forecast regarding same. Discuss with S. Merksamer (Accordion). | 3.2 |
| 5/6/2026 | K. Borodkin | Prepare cash flow files for upcoming UCC meeting. Prepare cash flow slides for upcoming Restructuring committee meeting. Discuss sick time payout with E. Dusharm. | 2.2 |
| 5/6/2026 | J. Birkhold | Participate in daily RCM call with R. Hager (NSHA) and Ovation. | 0.5 |
| 5/6/2026 | J. Birkhold | Participate in meetings with A. Manzer (NSHA) regarding provider contracts. | 0.4 |
| 5/6/2026 | J. Birkhold | Participate in calls internally regarding F&A leadership. | 0.5 |
| 5/6/2026 | J. Birkhold | Exchange emails with R. Hager (NSHA) regarding Quadax. | 0.2 |
| 5/6/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding Fidelis talking points. | 0.3 |
| 5/7/2026 | J. Porter | Evaluate strategic implications of Board and governance matters and outline next-step actions for the restructuring workplan. | 1.3 |
| 5/7/2026 | K. Borodkin | Participate in payment call with S. Ingrassia (NSHA) and S. Merksamer (Accordion). Discuss timing of DIP funding. Follow up with L. Naglieri (DOH) regarding. same. | 3.1 |
| 5/7/2026 | K. Borodkin | Prepare updates to cash flow slides ahead of Restructuring call. | 0.5 |
| 5/7/2026 | J. Birkhold | Participate in daily RCM call with R. Hager (NSHA) and Ovation. | 0.5 |
| 5/8/2026 | J. Porter | Participate in call with J. Birkhold, S. Merksamer, and K. Borodkin reviewing cash flow. | 1.0 |
| 5/8/2026 | J. Porter | Participate in call with S. Merksamer and FP&A regarding site analysis. | 0.5 |
| 5/8/2026 | J. Porter | Review liquidity implications arising from Ovation / revenue-cycle matters and coordinate cash-flow / funding follow-up. | 1.5 |
| 5/8/2026 | S. Merksamer | Participate in call with J. Porter (Accordion) and FP&A regarding site analysis. | 0.5 |
| 5/8/2026 | S. Merksamer | Participate in call with J. Porter, J. Birkhold, S. Merksamer, and K. Borodkin (all Accordion) reviewing cash flow. | 1.0 |
| 5/8/2026 | K. Borodkin | Complete weekly requirement of bank balance submission to DOH. Prepare update to VAPAP cash flow projection to DOH that reflects activity through 12/31/26. | 3.5 |
| 5/8/2026 | K. Borodkin | Prepare RCM open issues list from J. Porter (Accordion) request. | 1.2 |
| 5/8/2026 | K. Borodkin | Participate in call with J. Porter, J. Birkhold, and S. Merksamer (all Accordion) to review cash flow. | 1.0 |
| 5/8/2026 | K. Borodkin | Participate in semi-weekly operations call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), A. Manzer and V. Fernandes (both NSHA). | 0.7 |
| 5/8/2026 | J. Birkhold | Participate in daily RCM call with R. Hager (NSHA) and Ovation. | 0.7 |
| 5/9/2026 | S. Merksamer | Prepare comparison analysis of draft SOFA SOALs and leased / owned property list. | 0.7 |
| 5/9/2026 | S. Merksamer | Prepare analysis comparing SOFA 4 and SOFA 28. | 0.6 |
| 5/10/2026 | S. Merksamer | Review cash flow model and prepare list of questions and updates. | 0.8 |
| 5/10/2026 | S. Merksamer | Update future state finance org chart, including roles and responsibilities. | 0.7 |
| 5/11/2026 | J. Porter | Participate in call with S. Merksamer, K. Borodkin, and NSHA team to review proposed finance org chart. | 0.5 |
| 5/11/2026 | J. Porter | Evaluate strategic implications of RFP and outline next-step actions for the restructuring workplan. | 1.0 |
| 5/11/2026 | J. Porter | Review liquidity implications arising from NSHA Updates and coordinate cash-flow / funding follow-up. | 0.9 |
| 5/11/2026 | S. Merksamer | Participate in call with J. Porter, K. Borodkin (all Accordion) and debtors to review proposed finance org chart. | 0.5 |
| 5/11/2026 | S. Merksamer | Prepare PowerPoint presentation for draft future state finance org chart. | 0.6 |
| 5/11/2026 | S. Merksamer | Prepare analysis of assets and liabilities for non-debtor entities. | 0.8 |
| 5/11/2026 | K. Borodkin | Participate in call with J. Porter, S. Merksamer (all Accordion) and management to review proposed finance org chart. | 0.5 |
| 5/11/2026 | K. Borodkin | Participate in daily payment call with S. Merksamer (Accordion) and NSHA. | 0.6 |
| 5/11/2026 | K. Borodkin | Begin review of bank activity for prior week. Follow up with S. Ingrassia (NSHA) and AP team on payment details. Work on cash flow presentation for prior week. | 3.5 |
| 5/11/2026 | K. Borodkin | Complete weekly requirement of bank balance and prior week activity submission to DOH. Prepare cash flow slides for weekly status report. Review cost of NYSNA benefit fund utilization going forward. | 2.2 |
| 5/11/2026 | J. Birkhold | Exchange emails with J. Grimes (Ovation) regarding. | 0.1 |
| 5/11/2026 | J. Birkhold | Participate in daily RCM call with R. Hager (NSHA) and Ovation. | 0.4 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS ANALYSIS**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 5/11/2026 | J. Birkhold | Download and review loss runs. | 0.1 |
| 5/11/2026 | J. Birkhold | Participate in calls with J. Porter (Accordion) regarding project updates. | 0.2 |
| 5/12/2026 | J. Porter | Participate in meetings with management and regarding the RFPs. | 1.2 |
| 5/12/2026 | J. Porter | Evaluate strategic implications of partnership planning and outline next-step actions for the restructuring workplan. | 1.0 |
| 5/12/2026 | J. Porter | Review liquidity implications arising from partnership planning, initiative timing, and coordinate cash-flow / funding follow-up. | 0.6 |
| 5/12/2026 | S. Merksamer | Participate in RCM recommendation call with Ovation. | 1.0 |
| 5/12/2026 | S. Merksamer | Exchange emails with debtors regarding operational statistics. | 0.2 |
| 5/12/2026 | K. Borodkin | Participate in semi-weekly operations call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), A. Manzer and V. Fernandes (both NSHA). | 1.4 |
| 5/12/2026 | K. Borodkin | Finalize cash flow for bankruptcy court submission. Discuss with internal team, J. Grubin (BD), and A. Manzer (NSHA). Prepare submission for UCC. | 3.5 |
| 5/12/2026 | K. Borodkin | Complete budgets for the Ninth Cash Collateral motion. Follow up with J. Grubin (BD) on same. | 1.7 |
| 5/12/2026 | J. Birkhold | Participate in daily RCM call with R. Hager (NSHA) and Ovation. | 0.5 |
| 5/12/2026 | J. Birkhold | Participate in RCM recommendation call with Ovation. | 1.0 |
| 5/12/2026 | J. Birkhold | Participate in meetings with management and J. Porter (Accordion) regarding the RFPs. | 1.2 |
| 5/13/2026 | J. Porter | Participate in discussions with Accordion team regarding workstreams and related case priorities. | 0.3 |
| 5/13/2026 | J. Porter | Participate in meeting with S. Merksamer, K. Borodkin regarding workstream assignment and updates. | 0.5 |
| 5/13/2026 | J. Porter | Evaluate strategic implications of NSHA Confidential Information Memorandum and outline next-step actions for the restructuring workplan. | 1.5 |
| 5/13/2026 | J. Porter | Review liquidity implications arising from RCP open issues report and coordinate cash-flow / funding follow-up. | 1.2 |
| 5/13/2026 | S. Merksamer | Participate in meeting with J. Porter, K. Borodkin (all Accordion) regarding workstream assignment and updates. | 0.5 |
| 5/13/2026 | K. Borodkin | Participate in meeting with J. Porter, S. Merksamer, and J. Birkhold (all Accordion) regarding workstream assignment and updates. | 0.5 |
| 5/13/2026 | K. Borodkin | Prepare cash flow forecast for VAPAP submission to DOH. Review timing of DIP financing and discuss with Accordion team. | 3.2 |
| 5/13/2026 | J. Birkhold | Participate in conversations with the Accordion team regarding cures, DIP financing, etc. | 0.3 |
| 5/13/2026 | J. Birkhold | Participate in daily RCM call with R. Hager (NSHA) and Ovation. | 0.6 |
| 5/13/2026 | J. Birkhold | Participate in conversations with J. Porter (Accordion) regarding workstreams, etc. | 0.3 |
| 5/13/2026 | J. Birkhold | Prepare work stream schedule. | 0.2 |
| 5/14/2026 | J. Porter | Analyze implications and develop follow-up actions regarding case-status matters, operating initiatives, and restructuring path from discussions with NSHA management. | 1.5 |
| 5/14/2026 | J. Porter | Review NSHA Meeting and coordinate related follow-up regarding liquidity, case-status matters, and near-term funding needs. | 1.0 |
| 5/14/2026 | S. Merksamer | Prepare analysis of revenue by location. | 0.8 |
| 5/14/2026 | S. Merksamer | Prepare for and participate in call with J. Birkhold (Accordion) and FP&A regarding operating statistics reporting and dashboard creation. | 1.0 |
| 5/14/2026 | K. Borodkin | Work on development of SNTP process and alternate restructuring pathways document. Highlight impact to liquidity. | 3.5 |
| 5/14/2026 | K. Borodkin | Prepare updates to cash flow slides ahead of Restructuring call. Meet with A. Manzer (NSHA) on same. | 2.3 |
| 5/14/2026 | K. Borodkin | Work with J. Grubin (BD), S. Ingrassia (NSHA), and Accordion team on vendor issues and requests for remittance. Review post-petition AP. | 1.8 |
| 5/14/2026 | K. Borodkin | Discuss DIP funding cadence with NSHA management, J. Grubin, N. Ferland (both BD), and Accordion team. Prepare various snapshots of timing impact. | 1.0 |
| 5/14/2026 | J. Birkhold | Participate in internal discussion about Ovation. | 0.5 |
| 5/14/2026 | J. Birkhold | Participate in statistics call with F&A and S. Merksamer (Accordion). | 1.0 |
| 5/14/2026 | J. Birkhold | Prepare statistics slides. | 2.0 |
| 5/15/2026 | J. Porter | Evaluate strategic implications of completion and timing of 990s and outline next-step actions for the restructuring workplan. | 1.0 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS ANALYSIS**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 5/15/2026 | J. Porter | Review liquidity implications arising from 990, Cost Reports, and other required reporting; coordinate cash-flow / funding follow-up. | 1.1 |
| 5/15/2026 | S. Merksamer | Attend daily payment meeting with K. Borodkin (Accordion), and NSHA team. | 0.3 |
| 5/15/2026 | S. Merksamer | Participate in calls with J. Birkhold (Accordion) regarding project updates. | 0.5 |
| 5/15/2026 | S. Merksamer | Review cash flow model. | 0.6 |
| 5/15/2026 | K. Borodkin | Complete weekly bank balance requirement for submission to DOH. Prepare cash flow slides for UCC presentation. | 2.5 |
| 5/15/2026 | K. Borodkin | Revise cash flow forecast format to align with 10th Cash Collateral Motion submission. Discuss same with J. grubin (BD). | 1.6 |
| 5/15/2026 | K. Borodkin | Attend daily payment meeting with S. Merksamer (Accordion) and NSHA team. | 0.3 |
| 5/15/2026 | K. Borodkin | Participate in semi-weekly operations call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), A. Manzer and V. Fernandes (both NSHA). | 0.6 |
| 5/15/2026 | J. Birkhold | Attend call regarding stats reporting. | 0.5 |
| 5/15/2026 | J. Birkhold | Exchange emails with H. Lee (M&T) regarding DACA. | 0.2 |
| 5/15/2026 | J. Birkhold | Prepare form 426 workplan. | 1.0 |
| 5/15/2026 | J. Birkhold | Participate in calls with S. Merksamer (Accordion) regarding project updates. | 0.5 |
| 5/15/2026 | J. Birkhold | Exchange emails with S. Merksamer (Accordion) regarding the capital budget. | 0.2 |
| 5/15/2026 | J. Birkhold | Update work plan. | 0.3 |
| 5/15/2026 | J. Birkhold | Exchange emails with J. Grubin (counsel) regarding bank accounts. | 0.1 |
| 5/15/2026 | J. Birkhold | Prepare statistics slides. | 0.6 |
| 5/15/2026 | J. Birkhold | Exchange emails with T. Rappold (NSHA) regarding weekly statistics. | 0.1 |
| 5/16/2026 | S. Merksamer | Review cash flow. | 1.4 |
| 5/16/2026 | S. Merksamer | Prepare scenario inputs for cash flow. | 0.7 |
| 5/16/2026 | J. Birkhold | Update work plan. | 2.2 |
| 5/16/2026 | J. Birkhold | Prepare turnover slides. | 1.9 |
| 5/17/2026 | S. Merksamer | Participate in call with J. Porter, J. Birkhold, K. Borodkin (all Accordion) to discuss case update and workplan. | 0.8 |
| 5/17/2026 | S. Merksamer | Review cash flow. | 2.1 |
| 5/17/2026 | J. Birkhold | Participate in calls internally regarding project updates. | 0.8 |
| 5/17/2026 | J. Birkhold | Prepare turnover slides. | 0.4 |
| 5/17/2026 | J. Birkhold | Prepare financial sizing slide. | 0.7 |
| 5/17/2026 | J. Birkhold | Update work plan. | 0.3 |
| 5/17/2026 | J. Birkhold | Prepare financial sizing slide. | 1.0 |
| 5/18/2026 | S. Merksamer | Participate in call with V. Roos (NSHA) to prepare for financial review meeting. | 1.0 |
| 5/18/2026 | K. Borodkin | Complete weekly bank balance requirement for submission to DOH. Begin review of prior week's bank activity and prepare cash flow for reconciliation. Discuss same with S. Merksamer (Accordion). | 3.5 |
| 5/18/2026 | K. Borodkin | Participate in daily payment call with S. Merksamer and debtors. | 0.5 |
| 5/18/2026 | J. Birkhold | Update work plan. | 0.7 |
| 5/18/2026 | J. Birkhold | Participate in daily RCM call with R. Hager (NSHA) and Ovation. | 0.5 |
| 5/18/2026 | J. Birkhold | Exchange emails with S. Merksamer (Accordion) regarding site financials. | 0.3 |
| 5/18/2026 | J. Birkhold | Exchange emails with V. Roos (NSHA) regarding tax EINs. | 0.1 |
| 5/18/2026 | J. Birkhold | Exchange emails with K. Borodkin (Accordion) regarding life insurance. | 0.2 |
| 5/18/2026 | J. Birkhold | Exchange emails with K. Borodkin (Accordion) regarding a review of 2026 budget. | 0.2 |
| 5/18/2026 | J. Birkhold | Participate in financials review. | 1.0 |
| 5/18/2026 | J. Birkhold | Exchange emails with K. Borodkin (Accordion) regarding revenue by payor. | 0.3 |
| 5/18/2026 | J. Birkhold | Exchange emails with T. Rappold (NSHA) regarding weekly statistics. | 0.2 |
| 5/19/2026 | J. Porter | Participate in DIP preparation call with J. Birkhold, S. Merksamer (all Accordion), Barclay Damon and Verrill Dana. | 1.1 |
| 5/19/2026 | S. Merksamer | Participate in call with J. Porter, J. Birkhold, and K. Borodkin (all Accordion) discussing project updates. | 0.9 |
| 5/19/2026 | S. Merksamer | Participate in call with J. Porter, J. Birkhold, and K. Borodkin (all Accordion) reviewing cash flow. | 1.1 |
| 5/19/2026 | S. Merksamer | Participate in DIP preparation call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), Barclay Damon and Verrill Dana. | 1.1 |
| 5/19/2026 | S. Merksamer | Prepare AR analysis for DIP hearing. | 0.9 |
| 5/19/2026 | S. Merksamer | Participate in call with J. Porter (Accordion) discussing AR analysis. | 1.1 |
| 5/19/2026 | S. Merksamer | Review of cash flow to analyze proposed adequate assurance payments. | 0.6 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS ANALYSIS**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 5/19/2026 | K. Borodkin | Participate in call with J. Porter, J. Birkhold, and S. Merksamer (all Accordion) discussing project updates. | 0.9 |
| 5/19/2026 | K. Borodkin | Finalize cash flow for bankruptcy court submission. Discuss with internal team, J. Grubin (BD), and A. Manzer (NSHA). Prepare VAPAP forecast for submission. | 3.5 |
| 5/19/2026 | K. Borodkin | Participate in call with J. Porter, J. Birkhold, S. Merksamer (all Accordion) reviewing cash flow. | 1.1 |
| 5/19/2026 | K. Borodkin | Participate in daily payment call with S. Merksamer (Accordion) and NSHA. | 0.5 |
| 5/19/2026 | K. Borodkin | Participate in semi-weekly operations call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), A. Manzer and V. Fernandes (both NSHA). | 0.9 |
| 5/19/2026 | K. Borodkin | Work with S. Merksamer (Accordion) to review the cash flow. | 0.3 |
| 5/19/2026 | J. Birkhold | Exchange emails with K. Borodkin (Accordion) and review the cash flow. | 0.3 |
| 5/19/2026 | J. Birkhold | Participate in calls with S. Ingrassia (NSHA) and exchange emails with J. Grubin (Barclay) regarding the cash management motion. | 0.3 |
| 5/19/2026 | J. Birkhold | Exchange emails with H. Lee (M&T) regarding opening accounts. | 0.1 |
| 5/19/2026 | J. Birkhold | Update the work plan. | 2.1 |
| 5/19/2026 | J. Birkhold | Participate in internal discussion about project updates. | 2.0 |
| 5/19/2026 | J. Birkhold | Observe DIP preparation call with J. Grubin (Barclay). | 0.5 |
| 5/20/2026 | S. Merksamer | Update AR analysis for DIP hearing. | 0.6 |
| 5/20/2026 | S. Merksamer | Participate in call with K. Borodkin to review cash flow deliverables. | 1.0 |
| 5/20/2026 | K. Borodkin | Participate in call with S. Merksamer (Accordion) to review cash flow deliverables. | 1.0 |
| 5/20/2026 | K. Borodkin | Prepare cash flow for UCC submission. Participate in discussion with L. Naglieri (DOH) regarding VAPAP submissions and follow up questions to spend plan. | 3.5 |
| 5/20/2026 | J. Birkhold | Participate in daily RCM call with R. Hager (NSHA) and Ovation. | 0.5 |
| 5/20/2026 | J. Birkhold | Prepare RCM templates. | 1.8 |
| 5/20/2026 | J. Birkhold | Exchange emails internally regarding credit cards, NCU's objection, etc. | 0.3 |
| 5/20/2026 | J. Birkhold | Update the work plan. | 0.1 |
| 5/20/2026 | J. Birkhold | Participate in calls with J. Porter (Accordion) regarding project updates. | 0.4 |
| 5/20/2026 | J. Birkhold | Review NCU depo documents. | 0.2 |
| 5/20/2026 | J. Birkhold | Participate in calls with J. Porter (Accordion) regarding NCU depo documents. | 0.1 |
| 5/21/2026 | J. Porter | Evaluate strategic implications of latest RCM presentation and outline next-step actions for the restructuring workplan. | 0.8 |
| 5/21/2026 | S. Merksamer | Participate in call with S. Ingrassia regarding cash flow and MORs. | 1.0 |
| 5/21/2026 | S. Merksamer | Participate in call with T. Rappold discussing service line revenue analysis. | 0.5 |
| 5/21/2026 | S. Merksamer | Prepare cash flow scenario analysis of adequate assurance payments. | 0.9 |
| 5/21/2026 | S. Merksamer | Participate in calls with J. Birkhold (Accordion) regarding project updates. | 0.3 |
| 5/21/2026 | J. Birkhold | Prepare RCM templates for deliverable distribution. | 1.6 |
| 5/21/2026 | J. Birkhold | Participate in calls with S. Merksamer (Accordion) regarding project updates. | 0.3 |
| 5/21/2026 | J. Birkhold | Exchange emails with S. Merksamer (Accordion) regarding DIP terms. | 0.6 |
| 5/21/2026 | J. Birkhold | Exchange emails with J. Grubin (Barclay) and J. Porter (Accordion) regarding NCU. | 0.5 |
| 5/22/2026 | J. Porter | Review liquidity implications arising from adequate-assurance analysis and coordinate cash-flow / funding follow-up focused on adequate-assurance analysis. | 1.4 |
| 5/22/2026 | J. Porter | Work on follow-up actions regarding case-status matters, operating initiatives, and restructuring path. | 1.5 |
| 5/22/2026 | S. Merksamer | Participate in call with J. Porter (Accordion) reviewing analysis of adequate assurance proposals. | 0.4 |
| 5/22/2026 | S. Merksamer | Prepare analysis of adequate assurance proposals. | 1.1 |
| 5/22/2026 | S. Merksamer | Prepare cash flow scenario analysis of DIP proposals. | 0.8 |
| 5/22/2026 | S. Merksamer | Prepare bank balance analysis for DOH submission. | 0.7 |
| 5/22/2026 | J. Birkhold | Exchange emails with H. Saski and R. Hager (NSHA) regarding RCM issues. | 0.2 |
| 5/22/2026 | J. Birkhold | Participate in daily RCM call with R. Hager (NSHA) and Ovation. | 0.5 |
| 5/22/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding personnel coaching. | 0.1 |
| 5/22/2026 | J. Birkhold | Exchange emails with T. Rappold (NSHA) regarding expense allocation. | 0.5 |
| 5/22/2026 | J. Birkhold | Participate in calls with T. Rappold (NSHA) regarding expense allocation. | 0.3 |
| 5/22/2026 | J. Birkhold | Exchange emails with S. Merksamer (Accordion) regarding outstanding checks. | 0.1 |
| 5/22/2026 | J. Birkhold | Participate in calls with S. Ingrassia (NSHA) regarding the cash flow. | 0.4 |
| 5/23/2026 | J. Porter | Review liquidity implications arising from OCP and coordinate cash-flow / funding follow-up. | 0.1 |
| 5/23/2026 | J. Porter | Evaluate strategic implications of an LOI and outline next-step actions for the restructuring workplan. | 0.5 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS ANALYSIS**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 5/23/2026 | J. Birkhold | Review DIP emails. | 0.2 |
| 5/23/2026 | J. Birkhold | Update the work plan. | 0.2 |
| 5/23/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding and review an LOI. | 0.5 |
| 5/23/2026 | J. Birkhold | Update RCM deviation list and exchange emails with R. Hager (NSHA). | 0.8 |
| 5/25/2026 | J. Porter | Analyze implications of and develop follow-up actions regarding spend-plan and forecast matters, operating initiatives, and restructuring path. | 2.0 |
| 5/25/2026 | J. Porter | Review and coordinate related follow-up regarding liquidity, spend-plan and forecast matters, and near-term funding needs. | 1.5 |
| 5/25/2026 | J. Birkhold | Exchange emails with J. Grubin (Barclay) regarding vendor payments. | 0.1 |
| 5/25/2026 | J. Birkhold | Update treasury slide. | 0.6 |
| 5/26/2026 | J. Porter | Review and prepare edits for NSHA Monday Progress Report- 05.18.26 and outline next-step actions for the restructuring workplan. | 1.0 |
| 5/26/2026 | S. Merksamer | Prepare monthly cash flow for interim DIP Order. | 1.8 |
| 5/26/2026 | S. Merksamer | Prepare bank balance analysis for DOH submission. | 0.6 |
| 5/26/2026 | K. Borodkin | Complete cash flow forecast for VAPAP for DOH submission. Discuss same with S. Merksamer (Accordion). | 2.7 |
| 5/26/2026 | J. Birkhold | Participate in calls with J. Porter (Accordion) regarding project updates. | 0.5 |
| 5/26/2026 | J. Birkhold | Update treasury slide. | 0.4 |
| 5/26/2026 | J. Birkhold | Exchange emails with Omni and S. Ingrassia (NSHA) regarding and review IRS claims. | 0.3 |
| 5/26/2026 | J. Birkhold | Exchange emails with J. Grimes (Ovation) regarding and review KPIs. | 0.6 |
| 5/26/2026 | J. Birkhold | Participate in calls with R. Hager (NSHA) regarding RCM reporting. | 0.5 |
| 5/26/2026 | J. Birkhold | Review LOI templates. | 0.1 |
| 5/26/2026 | J. Birkhold | Update the work plan. | 0.2 |
| 5/26/2026 | J. Birkhold | Exchange emails with J. Porter regarding and review RCM files, compendium files, etc. | 2.0 |
| 5/27/2026 | J. Porter | Participate in call with S. Merksamer and interested party CFO regarding diligence requests. | 0.5 |
| 5/27/2026 | J. Porter | Evaluate strategic implications and liquidity impact of RCM presentation and outline next-step actions for the restructuring workplan. | 2.5 |
| 5/27/2026 | J. Birkhold | Participate in daily RCM call with R. Hager (NSHA) and Ovation. | 1.0 |
| 5/27/2026 | J. Birkhold | Prepare RCM analyses. | 1.0 |
| 5/27/2026 | J. Birkhold | Participate in financials review call with V. Roos (NSHA). | 1.4 |
| 5/27/2026 | J. Birkhold | Participate in stats call with T. Rappold (NSHA). | 0.5 |
| 5/27/2026 | J. Birkhold | Participate in calls with J. Grimes (Ovation) regarding RCM analyses. | 0.9 |
| 5/27/2026 | J. Birkhold | Participate in calls with J. Porter (Accordion) regarding project updates. | 1.1 |
| 5/27/2026 | J. Birkhold | Exchange emails with M. Fahey (Barclay) and V. Fernandez (NSHA) regarding RCM contracts. | 0.7 |
| 5/27/2026 | S. Merksamer | Participate in call with J. Birkhold and T. Rappold (NSHA) regarding weekly stats report. | 0.5 |
| 5/27/2026 | S. Merksamer | Prepare cash flow for court submission. | 2.9 |
| 5/27/2026 | S. Merksamer | Participate in financials review (joined late). | 0.6 |
| 5/28/2026 | J. Birkhold | Exchange emails with M. Fahey (Barclay) and V. Fernandez (NSHA) regarding RCM contracts. | 0.2 |
| 5/28/2026 | J. Birkhold | Prepare RCM analyses. | 0.8 |
| 5/28/2026 | J. Birkhold | Review CF. | 0.3 |
| 5/28/2026 | J. Birkhold | Participate in RCM presentation review call with J. Porter (Accordion) and R. Hager (NSHA). | 1.0 |
| 5/28/2026 | J. Birkhold | Participate in calls with J. Grimes (Ovation) regarding RCM analyses. | 0.3 |
| 5/28/2026 | J. Birkhold | Participate in DOH RCM call. | 1.0 |
| 5/28/2026 | J. Birkhold | Exchange cash motion and order emails with S. Merksamer (Accordion) and J. Grubin (Barclay). | 0.8 |
| 5/28/2026 | J. Birkhold | Exchange emails with V. Roos (NSHA) regarding IRS forms. | 0.1 |
| 5/28/2026 | J. Birkhold | Exchange cash motion and order emails with J. Porter (Accordion) and J. Grubin (Barclay). | 0.4 |
| 5/28/2026 | J. Birkhold | Exchange emails with H. Saski (NSHA) regarding rad billing. | 0.1 |
| 5/28/2026 | J. Porter | Correspond regarding cash motion and order with J. Birkhold and J. Grubin (Barclay). | 0.4 |
| 5/28/2026 | J. Porter | Participate in RCM presentation review call with G. Tabkersley and R. Hager (NSHA). | 1.0 |
| 5/28/2026 | J. Porter | Evaluate strategic implications and stakeholder views of RCM report for DOH deliverable with R. Hager and J. Birkhold. Outline next-step actions for the restructuring workplan. | 3.5 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS ANALYSIS**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 5/28/2026 | J. Porter | Prepare RCM speaking notes for DOH deliverable and meeting. Outline next-step actions for the restructuring workplan. | 2.1 |
| 5/28/2026 | S. Merksamer | Exchange cash motion and order emails with J. Birkhold (Accordion) and J. Grubin (Barclay). | 0.8 |
| 5/28/2026 | S. Merksamer | Review cash flow. | 1.1 |
| 5/28/2026 | S. Merksamer | Prepare analysis of bank balances and transactions for MORs. | 1.7 |
| 5/28/2026 | S. Merksamer | Attend RCM call with DOH. | 1.0 |
| 5/29/2026 | J. Birkhold | Exchange emails with E. Saylor (NSHA) regarding taxes. | 0.1 |
| 5/29/2026 | J. Birkhold | Exchange emails with M. Belock (NSHA) regarding Anthem debts. | 0.1 |
| 5/29/2026 | J. Birkhold | Exchange emails with S. Merksamer (Accordion) regarding the spend plan. | 0.6 |
| 5/29/2026 | J. Birkhold | Participate in daily RCM call with R. Hager (NSHA) and Ovation. | 0.5 |
| 5/29/2026 | J. Birkhold | Participate in project update call with J. Porter and S. Merksamer (all Accordion). | 1.0 |
| 5/29/2026 | J. Birkhold | Participate in spend call with S. Ingrassia (NSHA) and S. Merksamer (Accordion). | 1.6 |
| 5/29/2026 | J. Birkhold | Participate in KPI call with Ovation. | 1.0 |
| 5/29/2026 | J. Birkhold | Exchange emails with J. O'Dell (NSHA) regarding contracts. | 0.1 |
| 5/29/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding RCM SOW. | 0.4 |
| 5/29/2026 | J. Birkhold | Exchange emails with S. Merksamer (Accordion) regarding the spend plan. | 0.7 |
| 5/29/2026 | J. Porter | Correspond with Accordion team regarding revenue-cycle statement of work. | 0.4 |
| 5/29/2026 | J. Porter | Evaluate strategic implications of Service Agreement Amendments and outline next-step actions for the restructuring workplan. | 1.5 |
| 5/29/2026 | S. Merksamer | Participate in spend call with S. Ingrassia (NSHA) and J. Birkhold (Accordion). | 1.6 |
| 5/29/2026 | S. Merksamer | Participate in project update call with J. Porter and J. Birkhold (all Accordion). | 1.0 |
| 5/29/2026 | S. Merksamer | Exchange emails with J. Birkhold regarding spend plan. | 0.7 |
| 5/29/2026 | S. Merksamer | Exchange emails regarding cash collateral order. | 0.2 |
| 5/29/2026 | S. Merksamer | Update 13-week cash flow. | 3.1 |
| **Total** | | | **530.7** |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS OPERATIONS**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 3/23/2026 | J. Porter | Review schedules / SOFA process, retention requirements, and related questions with counsel and Omni in connection with the Chapter 11 case. | 3.0 |
| 3/23/2026 | J. Porter | Correspond with counsel and Accordion team regarding unsecured process, retention matters, and near-term case priorities. | 2.0 |
| 3/24/2026 | J. Porter | Review Omni / schedules materials and follow up with counsel regarding reporting expectations and open case issues. | 3.0 |
| 3/24/2026 | J. Porter | Participate in call regarding North Star case status, near-term priorities, and restructuring path. | 1.5 |
| 3/25/2026 | J. Porter | Prepare for and participate in NSHA introductory call with Wintergreen and finance team regarding case-management approach and immediate priorities. | 2.0 |
| 3/25/2026 | J. Porter | Prepare for and participate in cash flow discussion with Wintergreen, FTI, and Accordion team regarding forecast variances and liquidity needs. | 2.5 |
| 3/25/2026 | J. Porter | Review patient confidentiality motion, data room additions, and initial case filings; correspondence with counsel and team regarding same. | 1.5 |
| 3/25/2026 | S. Merksamer | Participate in call with J. Porter, J. Birkhold, K. Borodkin (all Accordion), Wintergreen, and NSHA finance team to introduce team and discuss case management. | 0.5 |
| 3/25/2026 | S. Merksamer | Prepare for and participate in call with Wintergreen, FTI, J. Porter, J. Birkhold, and K. Borodkin (all Accordion) discussing cash flow forecast and variances. | 0.8 |
| 3/25/2026 | J. Birkhold | Participate in call with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), Wintergreen, and NSHA finance team to introduce team and discuss case management. | 0.5 |
| 3/25/2026 | J. Birkhold | Prepare for and participate in call with Wintergreen, FTI, J. Porter, J. Birkhold, S. Merksamer, and K. Borodkin (all Accordion) discussing cash flow forecast and variances. | 0.8 |
| 3/26/2026 | J. Porter | Participate in North Star Board meeting and follow-up regarding cash position, milestones, and Chapter 11 process. | 1.5 |
| 3/26/2026 | J. Porter | Prepare for and participate in briefing with state officials regarding workforce reductions, interim management options, and Accordion's role. | 2.0 |
| 3/26/2026 | J. Porter | Participate in calls with DIP financing parties and Accordion team regarding financing approach, lender process, and immediate needs. | 2.0 |
| 3/26/2026 | J. Porter | Review HFRP / state financing inquiry and coordinate response approach with counsel and NSHA leadership. | 1.0 |
| 3/27/2026 | J. Porter | Review 13-week cash flow, DIP term sheet, accounting bifurcation, and cash-management motion issues; correspondence with team and counsel. | 2.0 |
| 3/27/2026 | J. Porter | Participate in internal regroup and cash flow transition discussions regarding lender process and immediate case actions. | 1.5 |
| 3/27/2026 | J. Porter | Review schedules / SOFA follow-up items and next-step requests from Omni and counsel. | 1.0 |
| 3/27/2026 | J. Porter | Analyze DIP funding alternatives and implications for case strategy and liquidity runway. | 2.0 |
| 3/28/2026 | J. Porter | Review outstanding schedules / SOFA, cash flow, and creditor discussion items in preparation for the following week. | 1.5 |
| 3/30/2026 | J. Porter | Prepare for and participate in DOH / NSHA meeting regarding Chapter 11 progress, transformation milestones, and reporting cadence. | 2.0 |
| 3/30/2026 | J. Porter | Review Ovation contract issues, Fidelis / Wellcare questions, and near-term revenue-cycle priorities with team. | 2.0 |
| 3/30/2026 | J. Porter | Review retention-order comments, data room materials, and case filings; coordinate responses with counsel. | 2.0 |
| 3/30/2026 | J. Porter | Hold internal strategy session regarding cash flow transition, unsecured issues, and immediate workstreams. | 2.0 |
| 3/30/2026 | S. Merksamer | Meet with CEO. | 1.2 |
| 3/30/2026 | J. Birkhold | Participate in calls with the COO regarding initiatives. | 0.9 |
| 3/30/2026 | J. Birkhold | Meet with the CEO. | 1.2 |
| 3/31/2026 | J. Porter | Prepare for and participate in DASNY / HFRP discussions regarding long-term debt, consent requirements, and financing support needs. | 2.0 |
| 3/31/2026 | J. Porter | Prepare HFRP application letter and supporting talking points regarding NSHA cash needs and proposed restructuring support. | 2.0 |
| 3/31/2026 | J. Porter | Participate in managed-care meeting regarding claims status, reimbursement terms, and coordination during Chapter 11. | 1.5 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS OPERATIONS**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 3/31/2026 | J. Porter | Participate in 340B / orphan drug recoupment work session and assess cash flow and compliance implications. | 1.5 |
| 3/31/2026 | J. Porter | Review DIP financing tracker, cash flow updates, and lender questions with team. | 1.5 |
| 3/31/2026 | J. Porter | Correspond with NSHA, counsel, and advisors regarding transition items, revenue questions, and financing follow-up. | 1.5 |
| 3/31/2026 | S. Merksamer | Meet with J. Porter, J. Birkhold, K. Borodkin (all Accordion), and CEO. | 0.5 |
| 3/31/2026 | K. Borodkin | Meet with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and CEO. | 0.5 |
| 3/31/2026 | K. Borodkin | Participate in meeting with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and NSHA executive team discussing DASNY application. | 1.0 |
| 3/31/2026 | K. Borodkin | Review request list from FTI. Follow up with NSHA team on same and begin compiling responses. | 1.5 |
| 4/1/2026 | J. Porter | Review Fidelis payment limitation impact, proposed 13-week cash flow, and liquidity implications for restructuring path. | 2.0 |
| 4/1/2026 | J. Porter | Prepare for and participate in AR strategy / Ovation discussion with management regarding collections and revenue-cycle priorities. | 2.0 |
| 4/1/2026 | J. Porter | Review and comment on weekly progress report deck and DOH / stakeholder status-reporting content. | 2.0 |
| 4/1/2026 | J. Porter | Analyze DASNY loan materials and lender feedback; coordinate next steps with counsel and NSHA. | 2.0 |
| 4/1/2026 | J. Porter | Participate in daily F&A / payment meetings and follow-up on vendor matters, cash issues, and restructuring priorities. | 1.5 |
| 4/1/2026 | J. Porter | Follow up by email and call with team, counsel, and management regarding Ovation contracts, liquidity, and meeting outputs. | 1.5 |
| 4/1/2026 | K. Borodkin | Prepare for and participate in call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), NSHA management, and counsel discussing case updates. | 0.5 |
| 4/1/2026 | K. Borodkin | Prepare for and participate in advisor call with FTI. Review takeaways for follow up. | 1.6 |
| 4/1/2026 | K. Borodkin | Participate in discussion with A. Manzer (NSHA) and J. Porter (Accordion) regarding DASNY loan opportunities. Follow up with updates to cash flow showing ened and timing. | 2.7 |
| 4/2/2026 | J. Porter | Draft DOH-focused revenue-cycle presentation framework covering cash, AR, CAH reimbursement, and 340B matters. | 2.0 |
| 4/2/2026 | J. Porter | Participate in NSHA catch-up and executive-committee discussion regarding cash runway, operational initiatives, and partner outreach. | 2.0 |
| 4/2/2026 | J. Porter | Review property / lease issues, pediatric site matters, and vendor-decision process in context of restructuring alternatives. | 1.5 |
| 4/2/2026 | J. Porter | Review cash-collateral-order and lender materials and coordinate DIP outreach strategy. | 1.5 |
| 4/2/2026 | J. Porter | Correspond with counsel and team regarding docket items, Fidelis / Wellcare data, and weekly restructuring-committee preparation. | 1.5 |
| 4/2/2026 | J. Porter | Review daily payments and follow-up on vendor approvals, case motions, and working-capital issues. | 1.5 |
| 4/2/2026 | K. Borodkin | Attend daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer (all Accordion), NSHA management, and BD team. | 0.5 |
| 4/2/2026 | K. Borodkin | Prepare for and participate in restructuring committee meeting. | 1.3 |
| 4/2/2026 | J. Birkhold | Meet with COO. | 0.6 |
| 4/2/2026 | J. Birkhold | Meet with the CEO. | 0.6 |
| 4/2/2026 | J. Birkhold | Participate in executive committee call with J. Porter. | 1.1 |
| 4/2/2026 | J. Birkhold | Exchange emails with the COO regarding initiatives. | 0.1 |
| 4/3/2026 | J. Porter | Coordinate outreach to prospective DIP lenders, tailor information requests, and respond to initial diligence questions. | 2.0 |
| 4/3/2026 | J. Porter | Review weekly cash flow activities, retention papers, and docket updates; coordinate comments with counsel. | 2.0 |
| 4/3/2026 | J. Porter | Follow-up on patient confidentiality motion, DIP materials, and weekly cash flow issues with team. | 1.5 |
| 4/3/2026 | J. Porter | Review daily payments and case-management follow-up. | 1.5 |
| 4/3/2026 | K. Borodkin | Attend daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer (all Accordion), NSHA management, and BD team. | 0.5 |
| 4/3/2026 | J. Birkhold | Participate in call with the COO. | 0.3 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS OPERATIONS**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 4/4/2026 | J. Porter | Review DIP opportunity follow-up, Ovation contract issues, and docket developments over the weekend. | 1.0 |
| 4/4/2026 | J. Porter | Correspond with lenders and counsel regarding next-step financing discussions and case matters. | 2.0 |
| 4/5/2026 | J. Porter | Review DIP data room structure, status tracker, and lender meeting schedule. | 1.0 |
| 4/6/2026 | J. Porter | Refine Monday weekly progress-report deck, including milestones for partner search, cash-flow reporting, and grant deliverables. | 1.0 |
| 4/6/2026 | J. Porter | Participate in daily restructuring / payment touch bases and align follow-up items with team. | 1.0 |
| 4/6/2026 | S. Merksamer | Attend to emails with CIO re: CPSI. | 0.2 |
| 4/6/2026 | K. Borodkin | Prepare responses to FTI diligence requests. Follow up with team on same. | 1.7 |
| 4/6/2026 | J. Birkhold | Participate in calls with the CEO. | 0.5 |
| 4/7/2026 | J. Porter | Review NDA comments and additional lender materials; coordinate follow-up calls and data-room responses. | 1.0 |
| 4/7/2026 | J. Porter | Participate in strategic outreach discussion regarding North Star alternatives and potential external interest. | 1.0 |
| 4/7/2026 | K. Borodkin | Attend daily restructuring meeting with J. Birkhold, S. Merksamer (all Accordion), NSHA management, and BD team. | 0.7 |
| 4/8/2026 | J. Porter | Prepare DOH planning discussion points regarding Ovation, Fidelis, managed-care issues, and related state support questions. | 1.0 |
| 4/8/2026 | J. Porter | Participate in DOH planning / Ovation preparation calls and follow-up regarding revenue-cycle support and funding update. | 1.0 |
| 4/8/2026 | J. Porter | Review consolidated cash flow, bankruptcy-administration questions, and related case materials. | 1.0 |
| 4/8/2026 | S. Merksamer | Participate in discussion with J. Birkhold, K. Borodkin and CEO. | 0.5 |
| 4/8/2026 | K. Borodkin | Attend daily restructuring meeting with J. Birkhold, S. Merksamer (all Accordion), NSHA management, and BD team. | 0.5 |
| 4/8/2026 | K. Borodkin | Participate in discussion with J. Birkhold, S. Merksamer and CEO. | 0.5 |
| 4/8/2026 | K. Borodkin | Prepare for and participate in UCC weekly review. | 1.0 |
| 4/8/2026 | K. Borodkin | Review various motions from counsel and provide input on 8th cash collateral. | 1.5 |
| 4/8/2026 | J. Birkhold | Talk with CEO. | 0.5 |
| 4/9/2026 | J. Porter | Review draft DASNY DIP term sheet, executive-committee materials, and related financing questions. | 1.0 |
| 4/9/2026 | S. Merksamer | Participate in weekly restructuring committee meeting with J. Porter, K. Borodkin (all Accordion), Barclay Damon, and restructuring committee discussing weekly updates. | 1.2 |
| 4/9/2026 | K. Borodkin | Participate in weekly restructuring committee meeting with J. Porter, S. Merksamer (all Accordion), Barclay Damon, and restructuring committee discussing weekly updates. | 1.2 |
| 4/9/2026 | K. Borodkin | Review of DASNY DIP term sheet. Discuss impact with J. Porter. | 1.5 |
| 4/10/2026 | J. Porter | Provide strategic input regarding wound-care vendor negotiations, operational continuity, and payment timing given cash constraints. | 1.0 |
| 4/10/2026 | K. Borodkin | Attend daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer (all Accordion), NSHA management, and BD team. | 0.4 |
| 4/13/2026 | J. Porter | Review eighth cash-collateral-order changes, Monday balances, and North Star operating priorities before on-site week. | 2.0 |
| 4/13/2026 | J. Porter | Review invoice, budget, and state-reporting materials and align week objectives with team. | 2.0 |
| 4/13/2026 | J. Porter | Review daily payments and follow-up on urgent case items after arrival. | 1.0 |
| 4/13/2026 | J. Porter | Prepare for Ovation responsibility / contract review and broader revenue-cycle workstream meetings. | 2.0 |
| 4/13/2026 | S. Merksamer | Review UCC lien results. | 0.3 |
| 4/13/2026 | S. Merksamer | Exchange emails with CIO re: health systems diligence request. | 0.2 |
| 4/13/2026 | J. Birkhold | Participate in calls with the COO regarding initiatives. | 0.1 |
| 4/14/2026 | J. Porter | Participate in Ovation responsibility / contract review and related working session regarding backlog remediation and contract terms. | 2.0 |
| 4/14/2026 | J. Porter | Review 13-week cash flow, post-petition invoice issues, and vendor / operational matters arising in the case. | 2.0 |
| 4/14/2026 | J. Porter | Prepare for lender and revenue-cycle catch-up calls; analyze DIP status and UCC reporting issues. | 2.0 |
| 4/14/2026 | J. Porter | Review daily payments and case follow-up with team and management. | 1.5 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS OPERATIONS**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 4/14/2026 | J. Porter | Correspond and draft regarding VAPAP / operating questions and next-step actions from on-site meetings. | 1.5 |
| 4/14/2026 | K. Borodkin | Prepare material for UCC review on 4/15 including post-petition AP analysis. Participate in discussion with J. Porter (Accordion) regarding DIP Lender updates required for DOH submission. | 1.5 |
| 4/14/2026 | J. Birkhold | Meet with COO regarding insurance. | 0.2 |
| 4/14/2026 | J. Birkhold | Exchange emails with the COO regarding OCPs. | 0.1 |
| 4/15/2026 | J. Porter | Participate in lender discussions and coordinate DIP process, NDA, term-sheet expectations, and diligence requests. | 2.0 |
| 4/15/2026 | J. Porter | Review NSHA progress report, DIP status, UCC reports, and related communications with counsel and management. | 2.0 |
| 4/15/2026 | J. Porter | Participate in revenue-cycle catch-up and vendor strategy discussions regarding post-petition obligations. | 2.0 |
| 4/15/2026 | J. Porter | Prepare talking points and follow-up materials for lenders, counsel, and NSHA leadership. | 2.0 |
| 4/15/2026 | J. Porter | Review daily payments / touch bases and follow-up on open case items. | 1.5 |
| 4/15/2026 | J. Porter | Analyze contract-update requests and support negotiation strategy for specialty clinical vendors. | 1.5 |
| 4/16/2026 | J. Porter | Hold working session on AR reporting to the State, grants touch base, and future reporting / funding requirements. | 2.0 |
| 4/16/2026 | J. Porter | Review NSHA partnership tracker, DIP files, and proposed meeting materials regarding strategic alternatives. | 2.0 |
| 4/16/2026 | J. Porter | Coordinate internal discussion on revenue-cycle engagement amendment / BAA and related scope and pricing items in context of case needs. | 2.0 |
| 4/16/2026 | J. Porter | Review daily payments and follow-up with management on grants, reporting, and operating issues. | 2.0 |
| 4/16/2026 | J. Porter | Review rejection-motion materials and stakeholder questions; coordinate response approach. | 2.0 |
| 4/16/2026 | S. Merksamer | Participate in weekly restructuring committee meeting with J. Porter, J. Birkhold, (all Accordion), Barclay Damon, and restructuring committee discussing weekly updates, operational strategy, and bankruptcy updates. | 1.7 |
| 4/16/2026 | J. Birkhold | Participate in weekly Rx board call. | 1.5 |
| 4/17/2026 | J. Porter | Review Friday balances, Bonadio / Corrohealth updates, and unresolved operational items from on-site meetings. | 2.0 |
| 4/17/2026 | J. Porter | Participate in internal case-management calls regarding 340B, monthly reporting, and partner workstreams. | 2.0 |
| 4/17/2026 | J. Porter | Prepare follow-up notes and action list from on-site week for NSHA leadership and Accordion team. | 2.0 |
| 4/17/2026 | J. Porter | Analyze FP&A / monthly reporting issues and implications for restructuring plan and state discussions. | 2.0 |
| 4/17/2026 | J. Porter | Review daily payments and close-out coordination before weekend. | 1.0 |
| 4/17/2026 | J. Porter | Review weekend preparation items for DOH deck, partner materials, and financing matters. | 2.0 |
| 4/20/2026 | J. Porter | Prepare for DOH meeting; review NSHA open questions, balances, and vendor issues. | 2.0 |
| 4/20/2026 | J. Porter | Prepare financial and operational updates for DOH and Board discussions regarding cash, operations, partner search, and DIP. | 2.0 |
| 4/20/2026 | J. Porter | Review daily payments and follow-up on case issues and Board materials. | 1.5 |
| 4/20/2026 | J. Porter | Review Manatt analysis and other strategic materials for potential partner / exit discussions. | 1.5 |
| 4/20/2026 | K. Borodkin | Attend daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer (all Accordion), NSHA management, and BD team. | 0.5 |
| 4/21/2026 | J. Porter | Participate in finance catch-up and FY25 accounting review meeting regarding projections, audit status, and alignment with restructuring plan. | 2.0 |
| 4/21/2026 | J. Porter | Review VAPAP cash flow, foundation loan documents, HFRP inquiry, and related financing considerations. | 2.0 |
| 4/21/2026 | J. Porter | Prepare potential partner presentation and supporting financial narrative; coordinate inputs with team. | 2.0 |
| 4/21/2026 | J. Porter | Review daily payments and case follow-up. | 1.0 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS OPERATIONS**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 4/21/2026 | J. Porter | Discuss Fidelis and related payer issues in connection with cash flow and revenue-cycle improvement initiatives. | 1.0 |
| 4/21/2026 | S. Merksamer | Attend meeting with J. Porter, K. Borodkin (all Accordion), and COO re: staffing needs and RVUs. | 0.6 |
| 4/21/2026 | K. Borodkin | Attend daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer (all Accordion), NSHA management, and BD team. | 0.7 |
| 4/21/2026 | K. Borodkin | Review of OCP langauge and declarations. Follow up with Accordion team on same. Prepare for 4/22 call with DOH regarding NSHA financials. | 1.5 |
| 4/21/2026 | J. Birkhold | Exchange emails with the COO regarding litigation. | 0.1 |
| 4/22/2026 | J. Porter | Participate in revenue-cycle touchpoint and review KPI / operating information for state and lender audiences. | 2.0 |
| 4/22/2026 | J. Porter | Participate in investment-banker / financial-advisor discussions regarding strategic alternatives and process options. | 2.0 |
| 4/22/2026 | J. Porter | Review state open questions, contract-review issues, and banker materials; refine responses for DOH and advisor conversations. | 2.0 |
| 4/22/2026 | J. Porter | Review daily payments and case follow-up. | 1.0 |
| 4/22/2026 | J. Porter | Participate in North Star financial-advisor call and related internal discussion on partner process. | 1.0 |
| 4/22/2026 | J. Porter | Prepare and revise written responses and presentation content regarding backlog, 340B, and restructuring initiatives. | 1.0 |
| 4/22/2026 | K. Borodkin | Attend daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer (all Accordion), NSHA management, and BD team. | 0.5 |
| 4/22/2026 | K. Borodkin | Prepare for and participate in weekly UCC review call. | 1.2 |
| 4/22/2026 | J. Birkhold | Meet with the CEO regarding provider negotiations. | 0.7 |
| 4/23/2026 | J. Porter | Prepare NSHA Board presentation, transformation narrative, and partner-search materials. | 2.0 |
| 4/23/2026 | J. Porter | Participate in NSHA Monthly Board meeting and follow-up regarding restructuring roadmap, partner search, and cash outlook. | 1.5 |
| 4/23/2026 | J. Porter | Participate in interested party / NSHA call and related outreach concerning potential regional-partner pathways. | 2.0 |
| 4/23/2026 | J. Porter | Review Chapter 11 exit-options outline, NDA requests, and Board questions with team and counsel. | 2.0 |
| 4/23/2026 | J. Porter | Refine grant-supporting materials and strategic narrative based on Board / stakeholder feedback. | 1.0 |
| 4/23/2026 | S. Merksamer | Attend Board call with J. Porter, J. Birkhold, and K. Borodkin. | 1.9 |
| 4/23/2026 | S. Merksamer | Review and update board presentation. | 0.4 |
| 4/23/2026 | S. Merksamer | Participate in internal meeting with J. Porter, J. Birkhold, and K. Borodkin discussing board presentation. | 0.3 |
| 4/23/2026 | K. Borodkin | Attend Board call with J. Porter, J. Birkhold, S. Merksamer, and NSHA management. | 1.9 |
| 4/23/2026 | K. Borodkin | Attend daily restructuring meeting with J. Birkhold, S. Merksamer (all Accordion), NSHA management, and BD team. | 0.4 |
| 4/23/2026 | K. Borodkin | Participate in internal meeting with J. Porter, J. Birkhold, and S. Merksamer discussing board presentation. | 0.3 |
| 4/23/2026 | K. Borodkin | Participate in board prep and slide development. | 1.2 |
| 4/23/2026 | J. Birkhold | Observe board call. | 1.9 |
| 4/23/2026 | J. Birkhold | Prepare initial board deck. | 0.2 |
| 4/24/2026 | J. Porter | Review partnership update, bank balances, grant update, and DIP status communications with state financing authorities. | 2.0 |
| 4/24/2026 | J. Porter | Align talking points for upcoming calls on permanent DIP structure and partner process; coordinate with counsel and NSHA leadership. | 2.0 |
| 4/24/2026 | J. Porter | Review daily payments and follow-up on week-end issues. | 1.5 |
| 4/24/2026 | J. Porter | Review new docket materials and operational questions affecting case strategy and financing. | 1.5 |
| 4/24/2026 | J. Porter | Hold internal discussion on Board follow-ups, potential partner outreach, and weekend next steps. | 1.0 |
| 4/24/2026 | K. Borodkin | Prepare Grants tracking document for DOH submission per request. | 0.5 |
| 4/24/2026 | K. Borodkin | Participate in various internal discussions regarding Board materials, DIP structure, and partnership updates. Prepare follow up materials for team review. | 2.1 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS OPERATIONS**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 4/27/2026 | J. Porter | Review Healogics, DASNY HFRP application, title-search issues, and partner materials with counsel and team. | 2.0 |
| 4/27/2026 | J. Porter | Participate in internal cash-flow and project-update calls regarding payment plans, partner outreach, and case priorities. | 2.0 |
| 4/27/2026 | J. Porter | Prepare notes and follow-up items from partner-related discussions and HFRP / title-search issues. | 1.5 |
| 4/27/2026 | J. Porter | Review weekly DOH and lender materials in advance of April 28-30 discussions. | 1.5 |
| 4/27/2026 | S. Merksamer | Exchange emails with COO regarding patient count for noticing. | 0.2 |
| 4/27/2026 | K. Borodkin | Participate in daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer (all Accordion), NSHA management, and BD team. | 0.5 |
| 4/28/2026 | J. Porter | Review weekly update, 13-week cash flow projections, VAPAP cash flow, and related financial materials for stakeholder use. | 2.0 |
| 4/28/2026 | J. Porter | Participate in Excellus / Fidelis and broader stakeholder introduction calls; assess implications for payer and partner strategy. | 1.5 |
| 4/28/2026 | J. Porter | Discuss with investment-banking candidates and related follow-up on sale / financing alternatives. | 2.0 |
| 4/28/2026 | J. Porter | Coordinate follow-up emails, data requests, and ShareVault materials arising from stakeholder and banker discussions. | 1.5 |
| 4/28/2026 | K. Borodkin | Attend daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer (all Accordion), NSHA management, and BD team. | 0.5 |
| 4/29/2026 | J. Porter | Review CIM and materials for investment-banker presentations to NSHA. | 2.0 |
| 4/29/2026 | J. Porter | Attend multiple banker presentations to evaluate fit, experience, fee structures, and process approach. | 2.0 |
| 4/29/2026 | J. Porter | Compare proposals and discuss strategic alternatives, timeline, and stakeholder considerations with team. | 1.5 |
| 4/29/2026 | J. Porter | Follow-up correspondence and notes regarding partner / banker presentations and next-step process. | 1.5 |
| 4/29/2026 | K. Borodkin | Review CIM and prepare updates to internal presentations for partnership updates. | 1.8 |
| 4/30/2026 | J. Porter | Prepare for and participate in discussions regarding NSHA / Bonadio check-in and related reporting deliverables; coordinate immediate follow-up on related restructuring issues. | 2.0 |
| 4/30/2026 | J. Porter | Review updated revenue-cycle information, CIM comments, and project information-barrier requirements; coordinate follow-up items. | 1.5 |
| 4/30/2026 | J. Porter | Conduct daily restructuring touch base and follow-up on audit / finance deliverables and case priorities. | 1.5 |
| 4/30/2026 | J. Porter | Prepare for and follow up on NSHA Board Presentation- 04.23.26; refine Board and executive committee discussion points. | 1.0 |
| 4/30/2026 | S. Merksamer | Participate in weekly restructuring committee meeting with J. Porter, J. Birkhold, (all Accordion), Barclay Damon, and restructuring committee discussing weekly updates, operational strategy, and bankruptcy updates. | 1.0 |
| 4/30/2026 | K. Borodkin | Attend daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer (all Accordion), NSHA management, and BD team. | 0.8 |
| 4/30/2026 | J. Birkhold | Observe weekly board meeting. | 0.8 |
| 5/1/2026 | J. Porter | Follow-up with Accordion team and state stakeholders regarding DOH meeting outputs, cash flow priorities, and next-step restructuring actions. | 1.0 |
| 5/1/2026 | J. Porter | Review materials and advisor correspondence arising from DOH Meeting Carthage And Claxton; assess implications for ongoing case strategy. | 2.0 |
| 5/1/2026 | J. Porter | Analyze restructuring and strategic implications of DOH meeting and prioritize next-step workstreams. | 1.7 |
| 5/2/2026 | J. Porter | Prepare for and participate in case status and follow-up activities and related follow-up regarding case-status matters, stakeholder issues, and case strategy for 5/2 follow-up. | 1.0 |
| 5/4/2026 | J. Porter | Follow up with counsel, management, and advisors on action items related to qrm / follow-up / case-status. | 0.4 |
| 5/4/2026 | J. Porter | Participate in daily restructuring meeting with Accordion team, NSHA management, and BD team discussing entity analysis and open items. | 0.7 |
| 5/4/2026 | J. Porter | Prepare for and participate in discussions regarding case-status; coordinate immediate follow-up on related restructuring issues. | 1.5 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS OPERATIONS**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 5/4/2026 | K. Borodkin | Participate in daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer (all Accordion), NSHA management, and BD team. Follow up on outstanding items due to team. | 1.5 |
| 5/4/2026 | K. Borodkin | Prepare updates to bankruptcy administration reserves. Discuss with J. Grubin (BD), Accordion team, and S. ingrassia (NSHA). | 1.0 |
| 5/4/2026 | J. Birkhold | Exchange emails internally regarding the board financials presentation. | 0.1 |
| 5/5/2026 | J. Porter | Participate in daily restructuring meeting with Accordion team, NSHA management, and BD team discussing entity analysis and open items. | 0.5 |
| 5/5/2026 | J. Porter | Analyze restructuring and stakeholder implications of Sites By Locations_552026 and prioritize next-step workstreams. | 1.0 |
| 5/5/2026 | K. Borodkin | Participate in daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer (all Accordion), NSHA management, and BD team discussing entity analysis and open items. | 0.5 |
| 5/6/2026 | J. Porter | Follow up with counsel, management, and advisors on action items related to interested party partnership outreach. | 0.6 |
| 5/6/2026 | J. Porter | Review case materials and coordinate advisor input related to partnership outreach. | 1.0 |
| 5/6/2026 | K. Borodkin | Participate in daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer (all Accordion), NSHA management, and BD team. | 0.6 |
| 5/6/2026 | K. Borodkin | Prepare for and participate in weekly UCC review call. | 1.0 |
| 5/7/2026 | J. Porter | Attend board call with and S. Merksamer (both Accordion). | 1.3 |
| 5/7/2026 | J. Porter | Participate in call with J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), and A. Manzer (NSHA) reviewing board deck. | 1.0 |
| 5/7/2026 | J. Porter | Review materials and advisor correspondence arising from Board and governance matters; assess implications for ongoing case strategy. | 1.0 |
| 5/7/2026 | J. Porter | Prepare for and follow up on Board and governance matters; refine Board and executive-committee discussion points. | 2.0 |
| 5/7/2026 | J. Porter | Analyze restructuring and stakeholder implications of Board and governance matters and prioritize next-step workstreams. | 1.0 |
| 5/7/2026 | S. Merksamer | Attend board call with J. Porter (Accordion). | 1.3 |
| 5/7/2026 | S. Merksamer | Participate in call with J. Porter, J. Birkhold, K. Borodkin (all Accordion), and A. Manzer (NSHA) reviewing board deck. | 1.0 |
| 5/7/2026 | K. Borodkin | Participate in call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and A. Manzer (NSHA) reviewing board deck. | 1.0 |
| 5/7/2026 | K. Borodkin | Participate in daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer (all Accordion), NSHA management, and BD team. | 1.0 |
| 5/7/2026 | K. Borodkin | Attend board call with J. Porter (Accordion). | 0.7 |
| 5/8/2026 | J. Porter | Prepare for and participate in discussions regarding Ovation / revenue-cycle matters; coordinate immediate follow-up on related restructuring issues. | 2.1 |
| 5/8/2026 | J. Porter | Review materials and advisor correspondence arising from NSHA Recoupments report; assess implications for ongoing case strategy. | 0.7 |
| 5/8/2026 | K. Borodkin | Review proposed Ovation run rate with R. Hager (NSHA). Follow up with J. Porter (Accordion) on same. Review open items for UCC. | 2.5 |
| 5/8/2026 | K. Borodkin | Participate in daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer (all Accordion), NSHA management, and BD team. | 0.7 |
| 5/11/2026 | J. Porter | Prepare for and participate in discussions regarding non-Debtor entities and Ninth Cash Collateral Order; coordinate immediate follow-up on related restructuring issues. | 0.2 |
| 5/11/2026 | J. Porter | Follow up with counsel, management, and advisors on action items related to Single Point Of Contact For Fidelis. | 0.5 |
| 5/11/2026 | J. Porter | Analyze restructuring and stakeholder implications of Single Point Of Contact For Fidelis and prioritize next-step workstreams. | 2.0 |
| 5/11/2026 | J. Porter | Review case materials and coordinate advisor input related to PCO's questions. | 1.5 |
| 5/11/2026 | K. Borodkin | Participate in daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer (all Accordion), NSHA management, and BD team. | 0.5 |
| 5/12/2026 | J. Porter | Participate in semi-weekly operations meeting with J. Birkhold, S. Merksamer, K. Borodkin, A. Manzer and V. Fernandes (both NSHA). | 1.4 |
| 5/12/2026 | J. Porter | Review materials and advisor correspondence arising from Healogics and related revenue-cycle matters; assess implications for ongoing case strategy. | 1.5 |
| 5/13/2026 | J. Porter | Review materials and advisor correspondence arising from RCM open issues report. | 2.0 |
| 5/13/2026 | K. Borodkin | Prepare for and participate in weekly UCC review call. | 1.3 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS OPERATIONS**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 5/13/2026 | J. Birkhold | Update UCC tracker. | 1.0 |
| 5/14/2026 | J. Porter | Prepare for and participate in discussions regarding follow-up / case-status; coordinate immediate follow-up on related restructuring issues. | 0.5 |
| 5/14/2026 | J. Porter | Review materials and advisor correspondence arising from case status update; assess implications for ongoing case strategy. | 2.0 |
| 5/14/2026 | K. Borodkin | Participate in daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer (all Accordion), NSHA management, and BD team. | 0.5 |
| 5/14/2026 | K. Borodkin | Review SNTP interaction with entities in Chapter 11. Prepare updates to discussion document with same. | 1.7 |
| 5/14/2026 | J. Birkhold | Exchange emails regarding and prepare UCC schedule. | 0.3 |
| 5/15/2026 | J. Porter | Participate in call with J. Birkhold, S. Merksamer, and K. Borodkin and UCC. | 0.8 |
| 5/15/2026 | J. Porter | Prepare for and participate in discussions regarding J. Peak Ovation; coordinate immediate follow-up on related restructuring issues. | 0.5 |
| 5/15/2026 | J. Porter | Review materials and advisor correspondence arising from UCC meeting; assess implications for ongoing case strategy. | 0.6 |
| 5/15/2026 | J. Porter | Follow up with counsel, management, and advisors on action items related to Ovation contract. | 2.0 |
| 5/15/2026 | S. Merksamer | Participate in call J. Porter, J. Birkhold, and K. Borodkin (all Accordion) and UCC. | 0.8 |
| 5/15/2026 | S. Merksamer | Exchange emails with BD regarding outstanding tax issues. | 0.3 |
| 5/15/2026 | K. Borodkin | Participate in call with J. Porter, J. Birkhold, and K. Borodkin (all Accordion) and UCC. | 0.8 |
| 5/15/2026 | K. Borodkin | Participate in daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer (all Accordion), NSHA management, and BD team. | 0.5 |
| 5/18/2026 | J. Porter | Work with NSHA and counsel teams regarding unencumbered assets. | 0.1 |
| 5/18/2026 | J. Porter | Participate in call with J. Birkhold, S. Merksamer, K. Borodkin and debtors to review year end financials and board presentation. | 1.0 |
| 5/18/2026 | J. Porter | Review materials and advisor correspondence arising from daily finance & treasury check-in; assess implications for ongoing case strategy. | 0.5 |
| 5/18/2026 | J. Porter | Prepare for and follow up on presentation to UCC; refine Board and executive-committee discussion points. | 1.5 |
| 5/18/2026 | J. Porter | Analyze restructuring and stakeholder implications of latest cash flow. Review and prioritize next-step workstreams. | 1.4 |
| 5/18/2026 | S. Merksamer | Participate in call with  J. Porter, J. Borodkin, S. Merksamer, K. Borodkin and debtors to review year end financials and board presentation. | 1.0 |
| 5/18/2026 | K. Borodkin | Participate in call with J. Porter, J. Borodkin, S. Merksamer (all Accordion) and management to review year end financials and board presentation. | 1.0 |
| 5/18/2026 | K. Borodkin | Participate in daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer (all Accordion), NSHA management, and BD team. | 0.5 |
| 5/19/2026 | J. Porter | Participate in call with J. Birkhold, S. Merksamer and K. Borodkin (all Accordion) discussing project updates. | 0.5 |
| 5/19/2026 | K. Borodkin | Participate in daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer (all Accordion), NSHA management, and BD team. | 0.5 |
| 5/20/2026 | J. Porter | Participate in calls with Accordion team regarding NCU deposition documents. | 0.1 |
| 5/20/2026 | J. Porter | Prepare for and participate in discussions regarding financial-advisor process; coordinate immediate follow-up on related restructuring issues. | 0.4 |
| 5/20/2026 | J. Porter | Follow up with counsel, management, and advisors on action items related to partnership LOI template. | 0.5 |
| 5/20/2026 | J. Porter | Analyze restructuring and stakeholder implications of financial-advisor process and prioritize next-step workstreams. | 1.0 |
| 5/20/2026 | J. Porter | Review case materials and coordinate advisor input related to financial-advisor process. | 1.1 |
| 5/20/2026 | K. Borodkin | Prepare for and participate in weekly UCC review call. | 1.0 |
| 5/20/2026 | K. Borodkin | Participate in daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer (all Accordion), NSHA management, and BD team. | 0.5 |
| 5/21/2026 | J. Porter | Correspond with J. Grubin (Barclay) and regarding NCU. | 0.5 |
| 5/21/2026 | J. Porter | Review materials and advisor correspondence arising from updated DIP information; assess implications for ongoing case strategy. | 0.5 |
| 5/21/2026 | J. Porter | Follow up with counsel, management, and advisors on action items related to latest RCM presentation. | 1.5 |
| 5/21/2026 | J. Porter | Analyze restructuring and stakeholder implications of latest payroll analysis and prioritize next-step workstreams. | 1.0 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS OPERATIONS**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 5/22/2026 | J. Porter | Correspond with Accordion team regarding staff concerns and opportunities. | 0.1 |
| 5/22/2026 | J. Porter | Review case materials and coordinate advisor input related to follow-up and open items. | 1.0 |
| 5/23/2026 | J. Porter | Prepare for and participate in meetings with NSHA management. Prepare follow-up regarding case-status matters, stakeholder issues, and case strategy. | 0.4 |
| 5/25/2026 | J. Porter | Prepare for and participate in meetings regarding spend-plan and forecast matters, stakeholder issues, and case strategy. | 2.0 |
| 5/25/2026 | J. Porter | Review materials for daily RCM meeting. Prepare correspondence and follow-up regarding revenue-cycle matters and related Chapter 11 matters. | 1.5 |
| 5/26/2026 | J. Porter | Attend Board call with Accordion team regarding case status and next steps. | 1.0 |
| 5/26/2026 | J. Porter | Follow up with counsel, management, and advisors on action items related to business strategy stabilization timeline document. | 0.5 |
| 5/26/2026 | J. Porter | Prepare for and follow up on NSHA updates; refine Board and executive-committee discussion points. | 2.0 |
| 5/26/2026 | J. Porter | Prepare for and participate in discussions regarding latest Ovation SOWs; coordinate immediate follow-up on related restructuring issues. | 1.3 |
| 5/26/2026 | S. Merksamer | Attend board call with J. Porter (Accordion). | 1.0 |
| 5/26/2026 | S. Merksamer | Prepare presentation for board call. | 0.6 |
| 5/27/2026 | J. Porter | Prepare for and participate in discussions regarding DOH deliverables check-in. Coordinate immediate follow-up on related restructuring issues. | 1.1 |
| 5/27/2026 | J. Porter | Follow up with counsel, management, and advisors on action items related to meeting with NSHA management, Board, and DOH. | 0.5 |
| 5/27/2026 | J. Porter | Analyze restructuring and stakeholder implications of RCM deliverable and prioritize next-step workstreams. | 2.0 |
| 5/27/2026 | S. Merksamer | Participate in call with UCC discussion SOFA / SOALs. | 0.6 |
| 5/28/2026 | J. Porter | Review materials and  correspondence arising from OGD April Denials RCM analysis; assess implications for ongoing case strategy. | 0.5 |
| 5/28/2026 | S. Merksamer | Observe board meeting. | 1.5 |
| 5/28/2026 | J. Birkhold | Observe board call. | 1.5 |
| 5/29/2026 | J. Porter | Review materials and advisor correspondence arising from NSHA/DOH RCM meeting; assess implications for ongoing case strategy. | 2.5 |
| 5/29/2026 | J. Porter | Follow up with counsel, management, and Accordion team on open issues and outstanding items. | 3.1 |
| **Total** | | | **361.1** |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - CASE ADMINISTRATION**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 3/23/2026 | S. Merksamer | Prepare for and participate in call with Barclay Damon, Omni, J. Porter, J. Birkhold, and K. Borodkin (all Accordion) discussion case management, reporting, and SOFA / SOALs. | 0.5 |
| 3/23/2026 | K. Borodkin | Prepare for and participate in call with Barclay Damon, Omni, J. Porter, J. Birkhold, S. Merksamer, and J. Porter (all Accordion) discussion case management, reporting, and SOFA / SOALs. | 0.5 |
| 3/23/2026 | K. Borodkin | Prepare for and participate in workplan discussion and planning with internal team. | 2.7 |
| 3/23/2026 | J. Birkhold | Prepare for and participate in call with Barclay Damon, Omni, J. Porter, J. Birkhold, S. Merksamer, and K. Borodkin (all Accordion) discussion case management, reporting, and SOFA / SOALs. | 0.5 |
| 3/24/2026 | J. Porter | Hold internal check-in with Accordion team regarding data requests, responsibilities, and daily coordination for project. | 2.0 |
| 3/24/2026 | S. Merksamer | Participate in call with J. Birkhold and K. Borodkin discussing workplan and data requests. | 0.3 |
| 3/24/2026 | S. Merksamer | Review data room documents provided by Omni. | 0.8 |
| 3/24/2026 | K. Borodkin | Review tracking of professional fees and document best practice for bank accounts and fund reservation. Discuss bank account options with S. Ingrassia (NSHA). | 1.5 |
| 3/24/2026 | J. Birkhold | Participate in call with J. Birkhold, S. Merksamer, and K. Borodkin discussing workplan and data requests. | 0.3 |
| 3/25/2026 | J. Porter | Coordinate engagement terms, information requests, and internal follow-up assignments for the NSHA engagement. | 1.5 |
| 3/25/2026 | J. Porter | Update issues list, responsibilities, and deliverable tracker following day-end calls. | 0.5 |
| 3/25/2026 | S. Merksamer | Attend court hearing. | 0.4 |
| 3/25/2026 | S. Merksamer | Prepare investment bank tracker. | 0.7 |
| 3/25/2026 | S. Merksamer | Prepare presentation of post-petition accounting setup and AP bifurcation. | 0.6 |
| 3/25/2026 | S. Merksamer | Prepare timekeeping tracker and circulated to team. | 0.6 |
| 3/25/2026 | K. Borodkin | Participate in advisors meeting with Wintergreen, Bonadio, NSHA management, and F&A team. | 1.0 |
| 3/25/2026 | J. Birkhold | Observe Court hearing. | 0.4 |
| 3/25/2026 | J. Birkhold | Exchange emails internally regarding and review Region 2 Trustee documents. | 0.3 |
| 3/25/2026 | J. Birkhold | Exchange emails internally regarding weekly update presentation. | 0.1 |
| 3/25/2026 | J. Birkhold | Exchange emails with the Company regarding site access. | 0.1 |
| 3/25/2026 | J. Birkhold | Exchange emails with Wintergreen regarding IDI documents, executory contracts, regulatory filings, critical vendors and non-NSHA. | 0.4 |
| 3/25/2026 | J. Birkhold | Exchange emails internally regarding F&A call agenda. | 0.3 |
| 3/26/2026 | J. Porter | Hold internal quality and coordination calls with team regarding reporting, data requests, and daily priorities. | 1.5 |
| 3/26/2026 | J. Porter | Handle administrative follow-up and engagement setup matters for new project launch. | 0.5 |
| 3/26/2026 | S. Merksamer | Prepare for and participate in call with J. Porter, J. Birkhold, K. Borodkin (all Accordion), and NSHA finance team re: year end close, grant programs, and data requests. | 0.5 |
| 3/26/2026 | S. Merksamer | Participate in internal calls with J. Birkhold. | 0.2 |
| 3/26/2026 | S. Merksamer | Update timekeeping tracker with region 2 timecodes. | 0.6 |
| 3/26/2026 | S. Merksamer | Prepare call notes from call with Sal. | 0.3 |
| 3/26/2026 | S. Merksamer | Participate in internal debrief call. | 0.3 |
| 3/26/2026 | K. Borodkin | Participate in calls with J. Miller (Bonadio), J. Porter, and J. Birkhold (both Accordion). | 0.6 |
| 3/26/2026 | K. Borodkin | Prepare for and participate in call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and NSHA finance team re: year end close, grant programs, and data requests. | 0.5 |
| 3/26/2026 | S. Merksamer | Correspond with Omni for latest claims register. | 0.2 |
| 3/26/2026 | J. Birkhold | Exchange emails internally regarding the claim register. | 0.1 |
| 3/26/2026 | J. Birkhold | Participate in daily F&A call. | 0.6 |
| 3/26/2026 | J. Birkhold | Participate in internal debrief call. | 0.3 |
| 3/26/2026 | J. Birkhold | Participate in internal calls with S. Merksamer. | 0.2 |
| 3/26/2026 | J. Birkhold | Participate in calls with Counsel and J. Porter. | 0.3 |
| 3/26/2026 | J. Birkhold | Participate in calls with J. Miller and J. Porter and K. Borodkin (partial). | 0.6 |
| 3/26/2026 | J. Birkhold | Exchange emails with the debtor regarding site access. | 0.2 |
| 3/27/2026 | J. Porter | Coordinate internal regroup, action items, and reporting expectations for team. | 1.0 |
| 3/27/2026 | J. Porter | Update task trackers and assign follow-up owners from week-one discussions. | 0.5 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - CASE ADMINISTRATION**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 3/27/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, K. Borodkin (all Accordion), and F&A team. | 0.5 |
| 3/27/2026 | S. Merksamer | Participate in call with J. Birkhold (Accordion) and controller. | 0.5 |
| 3/27/2026 | S. Merksamer | Participate in call with J. Birkhold, S. Merksamer (both Accordion), and F&A team discussing SOFA / SOALs. | 1.1 |
| 3/27/2026 | S. Merksamer | Participate in internal call with J. Porter, J. Birkhold, and K. Borodkin (all Accordion) discussing case management. | 0.7 |
| 3/27/2026 | S. Merksamer | Participate in internal call regarding travel logistics. | 0.2 |
| 3/27/2026 | S. Merksamer | Exchange emails regarding MORs. | 0.2 |
| 3/27/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and F&A team. | 0.5 |
| 3/27/2026 | K. Borodkin | Participate in internal call with J. Birkhold (Accordion) regarding case status. | 0.2 |
| 3/27/2026 | K. Borodkin | Participate in calls regarding SOFA/SOAL planning. Discuss same with internal team. | 0.8 |
| 3/27/2026 | K. Borodkin | Participate in internal call with J. Porter, J. Birkhold, S. Merksamer (all Accordion) discussing case management. | 0.7 |
| 3/27/2026 | J. Birkhold | Participate in daily call with the F&A team; participate in call with Controller and S. Merksamer. | 1.0 |
| 3/27/2026 | J. Birkhold | Participate in handoff call with Wintergreen. | 0.8 |
| 3/27/2026 | J. Birkhold | Participate in internal call with K. Borodkin. | 0.2 |
| 3/27/2026 | J. Birkhold | Participate in calls with the company regarding SOFA and SOAL. | 0.5 |
| 3/27/2026 | J. Birkhold | Participate in internal call regarding travel logistics. | 0.2 |
| 3/27/2026 | J. Birkhold | Review emails and update tracker. | 2.6 |
| 3/27/2026 | J. Birkhold | Exchange emails internally regarding MOR review. | 0.1 |
| 3/28/2026 | J. Porter | Review open items and update the internal case tracker over the weekend. | 0.5 |
| 3/28/2026 | S. Merksamer | Review draft MORs. | 2.4 |
| 3/28/2026 | S. Merksamer | Exchange emails regarding MORs. | 0.1 |
| 3/29/2026 | S. Merksamer | Exchange emails internally regarding MORs. | 0.4 |
| 3/29/2026 | S. Merksamer | Exchange emails with NSHA regarding MORs. | 0.3 |
| 3/29/2026 | S. Merksamer | Exchange emails with counsel regarding MORs. | 0.1 |
| 3/29/2026 | S. Merksamer | Prepare MOR supplemental attachment template. | 1.6 |
| 3/29/2026 | S. Merksamer | Update MOR global notes. | 0.4 |
| 3/29/2026 | K. Borodkin | Follow up on open request list items and workplan for upcoming week. Prepare updates to trackers. | 2.7 |
| 3/29/2026 | J. Birkhold | Exchange emails internally regarding MOR review. | 0.7 |
| 3/30/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, K. Borodkin (all Accordion), and F&A team. | 0.5 |
| 3/30/2026 | S. Merksamer | Participate in call with NSHA accounting team discussing MORs. | 1.0 |
| 3/30/2026 | S. Merksamer | Review draft MORs. | 1.2 |
| 3/30/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and F&A team. | 0.5 |
| 3/30/2026 | J. Birkhold | Exchange emails internally and the company regarding various topics. | 1.6 |
| 3/30/2026 | J. Birkhold | Participate in daily F&A call. | 0.4 |
| 3/30/2026 | J. Birkhold | Observe DOH meeting. | 1.0 |
| 3/30/2026 | J. Birkhold | Meet client personnel. | 0.2 |
| 3/31/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, K. Borodkin (all Accordion), and F&A team. | 0.5 |
| 3/31/2026 | S. Merksamer | Attend daily payment meeting. | 0.7 |
| 3/31/2026 | S. Merksamer | Participate in daily accounting touch-base meeting. | 0.3 |
| 3/31/2026 | S. Merksamer | Prepare MOR tracker and assigned roles. | 1.6 |
| 3/31/2026 | S. Merksamer | Attend to emails regarding SOFA/SOALs. | 0.3 |
| 3/31/2026 | S. Merksamer | Attend to emails regarding MORs. | 0.2 |
| 3/31/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and F&A team. | 0.5 |
| 3/31/2026 | K. Borodkin | Prepare cash flow forecast for weekly court submission. Discuss with J. Grubin (BD). Align cash flow with 7th cash collateral order. | 1.6 |
| 3/31/2026 | J. Birkhold | Exchange emails, calls and meetings from 8AM to 1PM. | 5.0 |
| 3/31/2026 | J. Birkhold | Meet with E. Dusharm regarding contracts and rejections. | 0.6 |
| 3/31/2026 | J. Birkhold | Prepare progress report. | 3.0 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - CASE ADMINISTRATION**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 4/1/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, K. Borodkin (all Accordion), and F&A team. | 0.5 |
| 4/1/2026 | S. Merksamer | Update MOR Tracker. | 0.4 |
| 4/1/2026 | S. Merksamer | Review revised Meadowbrook MOR. | 0.6 |
| 4/1/2026 | S. Merksamer | Exchange emails with F&A team re: MORs. | 0.2 |
| 4/1/2026 | S. Merksamer | Participate in daily accounting touch-base meeting. | 0.3 |
| 4/1/2026 | S. Merksamer | Attend daily payment meeting. | 0.5 |
| 4/1/2026 | S. Merksamer | Prepare for and participate in call with J. Porter, J. Birkhold, K. Borodkin (all Accordion), NSHA management, and counsel discussing case updates. | 0.5 |
| 4/1/2026 | S. Merksamer | Prepare MOR global notes. | 1.6 |
| 4/1/2026 | S. Merksamer | Participate in call with NSHA F&A team to review and update MORs. | 1.1 |
| 4/1/2026 | S. Merksamer | Update MOR supporting schedules. | 2.2 |
| 4/1/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and F&A team. | 0.5 |
| 4/1/2026 | K. Borodkin | Observe court hearing. | 1.0 |
| 4/1/2026 | J. Birkhold | Participate in daily F&A call with J. Porter. | 0.5 |
| 4/1/2026 | J. Birkhold | Exchange emails internally re: and update vendor schedule. | 0.5 |
| 4/1/2026 | J. Birkhold | Observe hearing. | 0.5 |
| 4/1/2026 | J. Birkhold | Review emails. | 0.5 |
| 4/1/2026 | J. Birkhold | Participate in daily restructuring call. | 0.5 |
| 4/1/2026 | J. Birkhold | Exchange emails internally regarding and update property schedule. | 0.2 |
| 4/1/2026 | J. Birkhold | Update the progress report. | 0.3 |
| 4/2/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, K. Borodkin (all Accordion), and F&A team. | 0.5 |
| 4/2/2026 | S. Merksamer | Attend daily accounting team meeting. | 0.3 |
| 4/2/2026 | S. Merksamer | Review MOR supporting schedules. | 1.7 |
| 4/2/2026 | S. Merksamer | Participate in call with NSHA F&A team to review and update MORs. | 1.0 |
| 4/2/2026 | S. Merksamer | Attend daily restructuring meeting with J. Porter, J. Birkhold, K. Borodkin (all Accordion), NSHA management, and BD team. | 0.5 |
| 4/2/2026 | S. Merksamer | Participate in call with V. Roos and J. Miller regarding close and upcoming milestones. | 1.1 |
| 4/2/2026 | S. Merksamer | Update MOR global notes. | 0.9 |
| 4/2/2026 | S. Merksamer | Follow-up with NSHA with updates and feedback on MORs. | 0.9 |
| 4/2/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and F&A team. | 0.5 |
| 4/2/2026 | J. Birkhold | Update the progress report. | 1.5 |
| 4/2/2026 | J. Birkhold | Complete other tasks. | 1.5 |
| 4/3/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, K. Borodkin (all Accordion), and F&A team. | 0.3 |
| 4/3/2026 | S. Merksamer | Prepare draft MOR package for review. | 1.1 |
| 4/3/2026 | S. Merksamer | Participate in call with V. Roos regarding open items. | 0.9 |
| 4/3/2026 | S. Merksamer | Hold working session with accounting director regarding MORs. | 1.0 |
| 4/3/2026 | S. Merksamer | Finalize MOR supporting schedules. | 1.4 |
| 4/3/2026 | S. Merksamer | Finalize MOR global notes. | 0.4 |
| 4/3/2026 | S. Merksamer | Review draft MORs. | 1.3 |
| 4/3/2026 | S. Merksamer | Participate in call with J. Birkhold regarding SOFA / SOALs. | 0.5 |
| 4/3/2026 | S. Merksamer | Attend to emails discussing MORs. | 0.3 |
| 4/3/2026 | S. Merksamer | Attend daily accounting team meeting. | 0.3 |
| 4/3/2026 | S. Merksamer | Participate in call with COO regarding contracts for SOALs. | 0.5 |
| 4/3/2026 | S. Merksamer | Attend daily restructuring meeting with J. Porter, J. Birkhold, K. Borodkin (all Accordion), NSHA management, and BD team. | 0.5 |
| 4/3/2026 | K. Borodkin | Complete docket review and provide updates to team on key activities. Review outstanding and open items from workplan. | 1.8 |
| 4/3/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and F&A team. | 0.3 |
| 4/3/2026 | J. Birkhold | Participate in daily F&A call. | 0.2 |
| 4/3/2026 | J. Birkhold | Exchange emails internally regarding and read DOH deck. | 0.8 |
| 4/3/2026 | J. Birkhold | Participate in calls with S. Merksamer regarding SOFA SOAL. | 0.5 |
| 4/4/2026 | K. Borodkin | Follow up on case administrative items and docket updates. | 1.0 |
| 4/6/2026 | S. Merksamer | Participate in daily call with K. Borodkin (Accordion), and NSHA F&A team. | 0.4 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - CASE ADMINISTRATION**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 4/6/2026 | S. Merksamer | Review and update weekly update deck. | 0.4 |
| 4/6/2026 | S. Merksamer | Follow-up emails with V. Roos. | 0.2 |
| 4/6/2026 | S. Merksamer | Review SOFA / SOALs. | 2.9 |
| 4/6/2026 | K. Borodkin | Participate in daily call with S. Merksamer (both Accordion), and NSHA F&A team. | 0.4 |
| 4/6/2026 | K. Borodkin | Prepare updates to weekly status report. Review impact to payroll from restructuring initiatives. Follow up with J. Birkhold (Accordion) on same. | 2.3 |
| 4/6/2026 | J. Birkhold | Exchange emails with management regarding DOH meetings. | 0.1 |
| 4/6/2026 | J. Birkhold | Exchange emails internally regarding time tracking. | 0.2 |
| 4/6/2026 | J. Birkhold | Exchange emails internally, with management and with counsel regarding and prepare the weekly progress report. | 2.2 |
| 4/6/2026 | J. Birkhold | Participate in calls with counsel. | 0.5 |
| 4/7/2026 | S. Merksamer | Participate in daily call with J. Birkhold, K. Borodkin (all Accordion), and NSHA F&A team. | 0.4 |
| 4/7/2026 | S. Merksamer | Attend daily restructuring meeting with J. Birkhold, K. Borodkin (all Accordion), NSHA management, and BD team. | 0.7 |
| 4/7/2026 | S. Merksamer | Review update presentation for DOH. | 1.1 |
| 4/7/2026 | S. Merksamer | Review SOFA / SOALs. | 3.1 |
| 4/7/2026 | K. Borodkin | Participate in daily call with J. Birkhold, S. Merksamer, J. Porter (all Accordion), and NSHA F&A team. | 0.4 |
| 4/7/2026 | K. Borodkin | Prepare for and participate in case status call with internal team. | 0.9 |
| 4/7/2026 | J. Birkhold | Complete various tasks. | 9.9 |
| 4/8/2026 | S. Merksamer | Participate in call with J. Porter, J. Birkhold, and K. Borodkin (all Accordion) preparing for DOH call. | 0.5 |
| 4/8/2026 | S. Merksamer | Attend daily restructuring meeting with J. Birkhold, K. Borodkin (all Accordion), NSHA management, and BD team. | 0.5 |
| 4/8/2026 | S. Merksamer | Meet with V. Roos to discuss accounting needs, year-end close, and SOFA/ SOALs. | 1.3 |
| 4/8/2026 | S. Merksamer | Attend daily restructuring meeting with J. Birkhold, K. Borodkin (all Accordion), NSHA management, and BD team. | 0.5 |
| 4/8/2026 | S. Merksamer | Review SOFA / SOALs. | 2.6 |
| 4/8/2026 | S. Merksamer | Exchange emails with counsel. | 0.2 |
| 4/8/2026 | S. Merksamer | Attend weekly DOH call. | 0.8 |
| 4/8/2026 | K. Borodkin | Participate in call with J. Porter, J. Birkhold, S. Merksamer (all Accordion) preparing for DOH call. | 0.5 |
| 4/8/2026 | K. Borodkin | Participate in daily call with J. Birkhold, S. Merksamer (all Accordion), and NSHA F&A team. | 0.5 |
| 4/8/2026 | K. Borodkin | Prepare for and participate in call with DOH and internal teams. Note follow ups and discuss with team. | 1.8 |
| 4/8/2026 | J. Birkhold | Participate in internal DOH prep call. | 0.5 |
| 4/8/2026 | J. Birkhold | Participate in weekly DOH call. | 0.8 |
| 4/9/2026 | S. Merksamer | Participate in daily call with J. Birkhold, K. Borodkin (all Accordion), and NSHA F&A team. | 0.5 |
| 4/9/2026 | S. Merksamer | Exchange emails with F&A team re: SOFA / SOALs. | 0.3 |
| 4/9/2026 | S. Merksamer | Attend daily payment meeting with K. Borodkin (Accordion), and NSHA team. | 0.5 |
| 4/9/2026 | S. Merksamer | Meet with V. Roos to discuss State data requests. | 1.2 |
| 4/9/2026 | S. Merksamer | Participate in call with Liz re: SOFA / SOALs. | 0.5 |
| 4/9/2026 | S. Merksamer | Review monthly state reporting requirements. | 1.6 |
| 4/9/2026 | S. Merksamer | Review restructuring presentation. | 0.4 |
| 4/9/2026 | S. Merksamer | Exchange emails regarding SOFA / SOALs. | 0.4 |
| 4/9/2026 | S. Merksamer | Review updated SOFA / SOALs. | 0.7 |
| 4/9/2026 | K. Borodkin | Participate in daily call with J. Birkhold, S. Merksamer (all Accordion), and NSHA F&A team. | 0.5 |
| 4/9/2026 | K. Borodkin | Review monthly state reporting requirements. Follow up with J. Miller (Bonadio) on cash reporting requirements. | 1.8 |
| 4/9/2026 | J. Birkhold | Exchange emails with Omni regarding the docket. | 0.1 |
| 4/9/2026 | J. Birkhold | Participate in calls with Omni regarding filings. | 0.4 |
| 4/10/2026 | S. Merksamer | Participate in daily call with J. Birkhold, K. Borodkin (all Accordion), and NSHA F&A team. | 0.5 |
| 4/10/2026 | S. Merksamer | Participate in internal call with J. Birkhold re: contracts. | 0.2 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - CASE ADMINISTRATION**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 4/10/2026 | S. Merksamer | Attend daily restructuring meeting with  K. Borodkin (Accordion), NSHA management, and BD team. | 0.4 |
| 4/10/2026 | S. Merksamer | Exchange emails with NSHA regarding accounting needs. | 0.3 |
| 4/10/2026 | S. Merksamer | Exchange emails with NSHA regarding SOFA / SOALs. | 0.2 |
| 4/10/2026 | S. Merksamer | Participate in call with V. Roos re: Accounting issues. | 0.8 |
| 4/10/2026 | S. Merksamer | Participate in call with K. Borodkin re: Auxiliary. | 0.2 |
| 4/10/2026 | S. Merksamer | Review 2024 quarterly financials. | 1.2 |
| 4/10/2026 | S. Merksamer | Exchange emails with FP&A team regarding monthly State reporting. | 0.1 |
| 4/10/2026 | S. Merksamer | Participate in call with Bonadio re: historical financials. | 0.3 |
| 4/10/2026 | S. Merksamer | Participate in call with K. Borodkin (Accordion), and Barclay Damon discussing additional motions. | 0.6 |
| 4/10/2026 | K. Borodkin | Review of available monthly financials in response to various data requests. Participate in call with V. Roos (NSHA) regarding previous presentations. | 2.0 |
| 4/10/2026 | K. Borodkin | Participate in call with S. Merksamer re: Auxiliary. | 0.2 |
| 4/10/2026 | K. Borodkin | Participate in call with S. Merksamer, J. Birkhold and Barclay Damon discussing additional motions. | 0.6 |
| 4/10/2026 | J. Birkhold | Participate in daily F&A call. | 0.5 |
| 4/10/2026 | J. Birkhold | Participate in internal call regarding setoffs and other topics. | 0.8 |
| 4/10/2026 | J. Birkhold | Exchange emails internally regarding a review of extension request. | 0.4 |
| 4/10/2026 | J. Birkhold | Review docket filings. | 0.2 |
| 4/13/2026 | S. Merksamer | Update weekly deck. | 0.2 |
| 4/13/2026 | S. Merksamer | Attend daily restructuring meeting with J. Porter, J. Birkhold (all Accordion), NSHA management, and BD team. | 0.5 |
| 4/13/2026 | S. Merksamer | Attend to emails with accounting team. | 0.2 |
| 4/13/2026 | S. Merksamer | Prepare SOFA / SOAL timeline. | 0.6 |
| 4/13/2026 | S. Merksamer | Exchange emails with NSHA regarding monthly reporting. | 0.1 |
| 4/13/2026 | S. Merksamer | Participate in call with V. Roos re: accounting updates. | 0.6 |
| 4/13/2026 | S. Merksamer | Participate in call with FP&A team re: monthly state reporting. | 0.4 |
| 4/13/2026 | S. Merksamer | Prepare health systems diligence list. | 0.3 |
| 4/13/2026 | S. Merksamer | Review weekly status report. | 0.4 |
| 4/13/2026 | S. Merksamer | Participate in daily call with J. Porter (Accordion), and NSHA F&A team. | 0.4 |
| 4/13/2026 | J. Birkhold | Correspond with M. Fahey (counsel) regarding contracts. | 0.4 |
| 4/13/2026 | J. Birkhold | Exchange emails internally and with management and prepare weekly progress report. | 2.9 |
| 4/13/2026 | J. Birkhold | Participate in daily restructuring call. | 0.8 |
| 4/13/2026 | J. Birkhold | Review docket filings. | 0.2 |
| 4/14/2026 | S. Merksamer | Attend daily restructuring meeting with J. Porter, J. Birkhold (all Accordion), NSHA management, and BD team. | 0.8 |
| 4/14/2026 | S. Merksamer | Participate in call with FP&A team re: monthly state reporting. | 1.1 |
| 4/14/2026 | S. Merksamer | Participate in call with Accounting and AP team re: accounting setup. | 0.5 |
| 4/14/2026 | S. Merksamer | Meet with V. Fernandes re: reporting needs. | 0.2 |
| 4/14/2026 | S. Merksamer | Review SOFA / SOAL Tracker. | 0.8 |
| 4/14/2026 | S. Merksamer | Participate in call with V. Roos re: accounting reconciliations. | 0.5 |
| 4/14/2026 | S. Merksamer | Participate in call with FP&A re: VAPAP reporting. | 1.7 |
| 4/14/2026 | S. Merksamer | Participate in call with accounting & FP&A re: VAPAP reporting. | 0.8 |
| 4/14/2026 | S. Merksamer | Exchange emails re: SOFA / SOALs. | 0.4 |
| 4/14/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, K. Borodkin (all Accordion), and NSHA F&A team. | 0.5 |
| 4/14/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and NSHA F&A team. Follow up regarding monthly VAPAP reporting and DOH Cadence requirements. | 1.5 |
| 4/14/2026 | J. Birkhold | Participate in daily F&A call. | 0.5 |
| 4/14/2026 | J. Birkhold | Complete other tasks. | 0.3 |
| 4/14/2026 | J. Birkhold | Participate in daily restructuring call. | 0.7 |
| 4/14/2026 | J. Birkhold | Exchange emails with management and internally regarding NYSNA. | 0.3 |
| 4/14/2026 | J. Birkhold | Exchange emails internally regarding Veris. | 0.3 |
| 4/14/2026 | J. Birkhold | Exchange emails with Omni regarding the docket. | 0.1 |
| 4/15/2026 | S. Merksamer | Attend daily restructuring meeting with J. Porter, J. Birkhold (all Accordion), NSHA management, and BD team. | 0.5 |
| 4/15/2026 | S. Merksamer | Exchange emails with accounting team regarding monthly State reporting. | 0.4 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - CASE ADMINISTRATION**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 4/15/2026 | S. Merksamer | Attend court hearing. | 0.6 |
| 4/15/2026 | S. Merksamer | Participate in call with J. Miller (Bonadio) and FP&A re: State reporting requirements. | 0.7 |
| 4/15/2026 | S. Merksamer | Review draft responses for State Monthly Performance Report. | 1.1 |
| 4/15/2026 | S. Merksamer | Exchange emails with DOH regarding MPR. | 0.1 |
| 4/15/2026 | S. Merksamer | Attend to emails with counsel re: VAP proceeds. | 0.4 |
| 4/15/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and NSHA F&A team. | 0.5 |
| 4/15/2026 | J. Birkhold | Participate in daily F&A call. | 0.5 |
| 4/15/2026 | J. Birkhold | Observe in court hearing. | 0.6 |
| 4/15/2026 | J. Birkhold | Prepare presentation. | 6.8 |
| 4/15/2026 | J. Birkhold | Participate in daily payment call. | 1.0 |
| 4/15/2026 | J. Birkhold | Participate in daily restructuring call. | 0.5 |
| 4/16/2026 | S. Merksamer | Attend daily restructuring meeting with J. Porter, J. Birkhold (all Accordion), NSHA management, and BD team. | 0.5 |
| 4/16/2026 | S. Merksamer | Hold working session with FP&A team re: monthly state reporting. | 1.8 |
| 4/16/2026 | S. Merksamer | Participate in call with DOH regarding the monthly reporting requirements. | 0.3 |
| 4/16/2026 | S. Merksamer | Participate in call with accounting & FP&A re: VAPAP reporting. | 1.0 |
| 4/16/2026 | S. Merksamer | Exchange emails with Operations re: MPR reporting. | 0.3 |
| 4/16/2026 | S. Merksamer | Exchange emails with accounting team regarding MPR reporting. | 0.4 |
| 4/16/2026 | S. Merksamer | Exchange emails with Omni re: SOFA / SOALs. | 0.2 |
| 4/16/2026 | S. Merksamer | Participate in call with V. Roos re: accounting needs, SOFA / SOALs, and MPR report. | 0.9 |
| 4/16/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer (joined late) (all Accordion), and NSHA F&A team. | 0.3 |
| 4/16/2026 | J. Birkhold | Participate in daily F&A call. | 0.4 |
| 4/16/2026 | J. Birkhold | Review and respond to various emails. | 0.3 |
| 4/16/2026 | J. Birkhold | Participate in daily payment call. | 0.5 |
| 4/16/2026 | J. Birkhold | Participate in daily restructuring call. | 0.5 |
| 4/16/2026 | J. Birkhold | Exchange emails with counsel regarding the OCP motion. | 0.3 |
| 4/17/2026 | S. Merksamer | Participate in call with V. Roos re: March close and MORs. | 0.7 |
| 4/17/2026 | S. Merksamer | Participate in call with FP&A team re: monthly state reporting. | 1.1 |
| 4/17/2026 | S. Merksamer | Participate in call with Omni re: SOFA / SOALs. | 0.5 |
| 4/17/2026 | S. Merksamer | Prepare March MOR template. | 0.4 |
| 4/17/2026 | S. Merksamer | Prepare Monthly Performance Report for DOH. | 2.6 |
| 4/17/2026 | S. Merksamer | Exchange emails with finance teams re: MPR. | 0.4 |
| 4/17/2026 | S. Merksamer | Participate in call with J. Porter (Accordion) discussing MORs and State MPR. | 0.4 |
| 4/17/2026 | J. Birkhold | Participate in daily F&A call. | 0.5 |
| 4/19/2026 | S. Merksamer | Update DOH status report. | 0.6 |
| 4/20/2026 | S. Merksamer | Attend daily restructuring meeting with J. Porter, J. Birkhold (all Accordion), NSHA management, and BD team. | 0.5 |
| 4/20/2026 | S. Merksamer | Participate in call with FP&A re: VAPAP reporting. | 1.3 |
| 4/20/2026 | S. Merksamer | Participate in call with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin, and NSHA management re: preparation for DOH call. | 0.6 |
| 4/20/2026 | S. Merksamer | Update NYS MPR submission. | 2.6 |
| 4/20/2026 | S. Merksamer | Participate in call with J. Birkhold (Accordion), Omni, and BD team re: SOFA / SOALs. | 1.0 |
| 4/20/2026 | S. Merksamer | Review and update status report for DOH. | 0.6 |
| 4/20/2026 | S. Merksamer | Participate in call with finance team discussing March MORs. | 0.5 |
| 4/20/2026 | S. Merksamer | Participate in call with V. Roos re: reporting priorities and staffing. | 0.5 |
| 4/20/2026 | S. Merksamer | Participate in call with J. Porter, J. Birkhold, K. Borodkin (all Accordion) discussing DOH update deck. | 0.5 |
| 4/20/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), and NSHA F&A team. | 0.5 |
| 4/20/2026 | K. Borodkin | Participate in call with J. Porter, J. Birkhold, S. Merksamer (all Accordion) discussing DOH update deck. | 0.5 |
| 4/20/2026 | K. Borodkin | Participate in call with J. Porter, J. Birkhold, S. Merksamer and NSHA management re: preparation for DOH call. | 0.6 |
| 4/20/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and NSHA F&A team. | 0.5 |
| 4/20/2026 | J. Birkhold | Exchange emails internally and with management and prepare weekly progress report. | 1.2 |
| 4/20/2026 | J. Birkhold | Participate in daily F&A call. | 0.4 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - CASE ADMINISTRATION**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 4/20/2026 | J. Birkhold | Participate in internal deck review call. | 0.5 |
| 4/20/2026 | J. Birkhold | Respond to emails, download files. | 1.2 |
| 4/20/2026 | J. Birkhold | Exchange emails with counsel regarding Bonadio. | 0.1 |
| 4/20/2026 | J. Birkhold | Participate in call with the DOH. | 1.1 |
| 4/20/2026 | J. Birkhold | Participate in daily restructuring call. | 0.4 |
| 4/20/2026 | J. Birkhold | Participate in SOFA SOAL call with counsel and Omni. | 1.0 |
| 4/21/2026 | S. Merksamer | Attend daily payment meeting with K. Borodkin, J. Birkhold (all Accordion), and NSHA team. | 0.5 |
| 4/21/2026 | S. Merksamer | Attend daily restructuring meeting with J. Porter, J. Birkhold, K. Borodkin (all Accordion), NSHA management, and BD team. | 0.7 |
| 4/21/2026 | S. Merksamer | Participate in call with FP&A re: financial slides for partnership presentation. | 0.7 |
| 4/21/2026 | S. Merksamer | Participate in call with FP&A re: VAPAP reporting. | 0.2 |
| 4/21/2026 | S. Merksamer | Review contracts for SOFA / SOALs. | 1.2 |
| 4/21/2026 | S. Merksamer | Participate in meeting with V. Fernandes discussing financial slides for partnership presentation. | 0.4 |
| 4/21/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), and NSHA F&A team. | 0.4 |
| 4/21/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and NSHA F&A team. | 0.4 |
| 4/21/2026 | K. Borodkin | Review open items for workplan and prepare necessary updates for team review. | 2.5 |
| 4/21/2026 | J. Birkhold | Participate in daily F&A call. | 0.4 |
| 4/21/2026 | J. Birkhold | Exchange emails with counsel and internally regarding OCPs. | 0.5 |
| 4/21/2026 | J. Birkhold | Exchange communications internally regarding SOFA follow-ups. | 0.1 |
| 4/21/2026 | J. Birkhold | Respond to emails, download files. | 0.8 |
| 4/21/2026 | J. Birkhold | Exchange emails with FP&A regarding daily reporting. | 0.1 |
| 4/22/2026 | S. Merksamer | Attend daily restructuring meeting with J. Porter, J. Birkhold, K. Borodkin (all Accordion), NSHA management, and BD team. | 0.5 |
| 4/22/2026 | S. Merksamer | Attend call with DOH. | 1.0 |
| 4/22/2026 | S. Merksamer | Exchange emails with NSHA re: SOFA / SOALs. | 0.6 |
| 4/22/2026 | S. Merksamer | Create follow-up assignments for SOFA/ SOAL completion. | 1.2 |
| 4/22/2026 | S. Merksamer | Attend to emails with financial team re: March MORs. | 0.4 |
| 4/22/2026 | S. Merksamer | Correspond with FP&A re: financial update slides. | 0.4 |
| 4/22/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), and NSHA F&A team. | 0.4 |
| 4/22/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and NSHA F&A team. | 0.4 |
| 4/22/2026 | K. Borodkin | Attend call with DOH. | 1.0 |
| 4/22/2026 | K. Borodkin | Work on preparation of NSHA's response to DOH remaining open questions. | 3.0 |
| 4/22/2026 | J. Birkhold | Participate in daily F&A call. | 0.4 |
| 4/22/2026 | J. Birkhold | Meet internally regarding OCPs. | 0.7 |
| 4/22/2026 | J. Birkhold | Participate in daily restructuring call. | 0.5 |
| 4/22/2026 | J. Birkhold | Exchange emails with FP&A regarding daily reporting. | 0.2 |
| 4/22/2026 | J. Birkhold | Participate in DOH call. | 0.1 |
| 4/22/2026 | J. Birkhold | Review docket filings. | 0.2 |
| 4/23/2026 | S. Merksamer | Participate in call with V. Roos re: SOFA / SOALs. | 0.8 |
| 4/23/2026 | S. Merksamer | Attend daily restructuring meeting with J. Porter, J. Birkhold, K. Borodkin (all Accordion), NSHA management, and BD team. | 0.4 |
| 4/23/2026 | S. Merksamer | Update grant tracker. | 0.6 |
| 4/23/2026 | S. Merksamer | Participate in call with Omni discussing SOFA / SOALs. | 0.4 |
| 4/23/2026 | S. Merksamer | Attend to emails with financial team re: March MORs. | 0.6 |
| 4/23/2026 | S. Merksamer | Exchange emails with finance team re: SOFA / SOALs. | 0.3 |
| 4/23/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), and NSHA F&A team. | 0.6 |
| 4/23/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and NSHA F&A team. | 0.6 |
| 4/23/2026 | K. Borodkin | Review of process for documentation and payment of US Trustee fees. Review other quarterly reporting requirements. | 1.6 |
| 4/23/2026 | J. Birkhold | Participate in daily F&A call. | 0.5 |
| 4/23/2026 | J. Birkhold | Participate in daily restructuring call. | 0.4 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - CASE ADMINISTRATION**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 4/24/2026 | S. Merksamer | Participate in call with finance team discussing March MORs. | 1.0 |
| 4/24/2026 | S. Merksamer | Participate in call with V. Roos discussing cost report and SOFA/ SOAL timelines. | 0.9 |
| 4/24/2026 | S. Merksamer | Review contracts for SOFA / SOALs. | 1.3 |
| 4/24/2026 | S. Merksamer | Prepare contracts for schedule G. | 1.4 |
| 4/24/2026 | S. Merksamer | Participate in call with Omni discussing SOFA / SOALs. | 0.3 |
| 4/24/2026 | S. Merksamer | Exchange emails with NSHA regarding MORs. | 0.4 |
| 4/24/2026 | S. Merksamer | Exchange emails with NSHA regarding SOFA / SOALs. | 0.4 |
| 4/24/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), and NSHA F&A team. | 0.4 |
| 4/24/2026 | K. Borodkin | Review docket for recent activity. Report to team on same. | 1.0 |
| 4/24/2026 | K. Borodkin | Review open items for workplan and prepare necessary updates for team review. | 2.4 |
| 4/24/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and NSHA F&A team. | 0.4 |
| 4/24/2026 | J. Birkhold | Participate in daily F&A call. | 0.4 |
| 4/24/2026 | J. Birkhold | Participate in daily restructuring call. | 0.4 |
| 4/25/2026 | K. Borodkin | Prepare updates to professional fee reserve budget. | 1.3 |
| 4/27/2026 | S. Merksamer | Participate in daily call with J. Birkhold, K. Borodkin (all Accordion), and NSHA F&A team. | 0.4 |
| 4/27/2026 | S. Merksamer | Attend daily restructuring meeting with J. Porter, J. Birkhold, K. Borodkin (all Accordion), NSHA management, and BD team. | 0.5 |
| 4/27/2026 | S. Merksamer | Exchange emails with NSHA regarding SOFA / SOALs. | 0.4 |
| 4/27/2026 | S. Merksamer | Exchange emails with Omni regarding fee estimates. | 0.3 |
| 4/27/2026 | S. Merksamer | Participate in discussion with NSHA regarding March MORs. | 0.4 |
| 4/27/2026 | K. Borodkin | Participate in daily call with J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), and NSHA F&A team. | 0.4 |
| 4/27/2026 | K. Borodkin | Prepare for and participate in extended case status call with BD and Accordion team. | 2.0 |
| 4/27/2026 | K. Borodkin | Observe court hearing. | 0.5 |
| 4/27/2026 | J. Birkhold | Participate in daily F&A call. | 0.5 |
| 4/27/2026 | J. Birkhold | Participate in daily restructuring call. | 0.5 |
| 4/27/2026 | J. Birkhold | Observe court hearing. | 0.2 |
| 4/27/2026 | J. Birkhold | Exchange emails internally regarding Genie litigation. | 0.2 |
| 4/27/2026 | J. Birkhold | Exchange emails with management regarding and prepare Monday progress report. | 2.0 |
| 4/28/2026 | S. Merksamer | Attend daily restructuring meeting with J. Porter, K. Borodkin (all Accordion), NSHA management, and BD team. | 0.5 |
| 4/28/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, K. Borodkin (all Accordion), and F&A team. | 0.5 |
| 4/28/2026 | S. Merksamer | Participate in call with Omni discussing SOFA / SOALs. | 0.2 |
| 4/28/2026 | S. Merksamer | Exchange emails with NSHA regarding VAPAP reporting. | 0.2 |
| 4/28/2026 | S. Merksamer | Participate in internal calls (J. Birkhold) regarding SOFA SOAL. | 0.2 |
| 4/28/2026 | S. Merksamer | Attend to emails with NSHA discussing SOFA / SOALs. | 0.3 |
| 4/28/2026 | S. Merksamer | Review contracts for SOFA / SOALs. | 1.2 |
| 4/28/2026 | S. Merksamer | Prepare slides for partnership presentation. | 1.1 |
| 4/28/2026 | S. Merksamer | Review partnership presentation. | 0.9 |
| 4/28/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and NSHA F&A team. | 0.5 |
| 4/28/2026 | J. Birkhold | Participate in daily F&A call. | 0.5 |
| 4/28/2026 | J. Birkhold | Participate in calls internally regarding various topics. | 0.5 |
| 4/28/2026 | J. Birkhold | Exchange emails with management regarding and download and review litigation schedules, insurance policies, etc. | 0.5 |
| 4/28/2026 | J. Birkhold | Participate in internal calls (S. Merksamer) regarding SOFA SOAL. | 0.2 |
| 4/28/2026 | J. Birkhold | Participate in calls with K. Stevenson (Omni) regarding the budget. | 0.1 |
| 4/28/2026 | J. Birkhold | Exchange emails internally regarding Phillips. | 0.1 |
| 4/28/2026 | J. Birkhold | Review and download docket updates. | 0.1 |
| 4/29/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, K. Borodkin (all Accordion), and F&A team. | 0.5 |
| 4/29/2026 | S. Merksamer | Participate in call with V. Roos discussing budgets and data request priorities. | 0.2 |
| 4/29/2026 | S. Merksamer | Participate in call with V. Roos discussing reporting requirements. | 1.0 |
| 4/29/2026 | S. Merksamer | Update financial summary slide for partnership presentation. | 1.4 |
| 4/29/2026 | S. Merksamer | Review partnership presentation. | 0.7 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - CASE ADMINISTRATION**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 4/29/2026 | S. Merksamer | Exchange emails with FP&A regarding operating metrics. | 0.3 |
| 4/29/2026 | S. Merksamer | Exchange emails with FP&A regarding grant funding. | 0.4 |
| 4/29/2026 | S. Merksamer | Prepare contracts for schedule G. | 2.3 |
| 4/29/2026 | S. Merksamer | Review draft SOFA / SOALs. | 1.3 |
| 4/29/2026 | S. Merksamer | Exchange emails with NSHA regarding SOFA / SOALs. | 0.4 |
| 4/29/2026 | K. Borodkin | Participate in daily call with J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), and NSHA F&A team. | 0.5 |
| 4/29/2026 | K. Borodkin | Review and provide comments on partnership presentation. | 1.4 |
| 4/29/2026 | J. Birkhold | Participate in daily F&A call. | 0.4 |
| 4/29/2026 | J. Birkhold | Participate in daily restructuring call. | 0.5 |
| 4/30/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, K. Borodkin (all Accordion), and F&A team. | 0.5 |
| 4/30/2026 | S. Merksamer | Attend daily restructuring meeting with J. Porter, J. Birkhold, K. Borodkin (all Accordion), NSHA management, and BD team. | 0.8 |
| 4/30/2026 | S. Merksamer | Participate in call with Omni discussing Schedule G. | 0.3 |
| 4/30/2026 | S. Merksamer | Review draft SOFA / SOALs. | 1.4 |
| 4/30/2026 | S. Merksamer | Participate in meeting with F&A discussing close procedures and organizational structure. | 3.2 |
| 4/30/2026 | S. Merksamer | Participate in meeting with F&A reviewing SOFA / SOAL requests. | 0.8 |
| 4/30/2026 | S. Merksamer | Participate in call with BD to review MORs. | 1.5 |
| 4/30/2026 | S. Merksamer | Incorporate counsel's edits into MORs. | 0.7 |
| 4/30/2026 | S. Merksamer | Prepare finance and accounting reporting tracker. | 0.4 |
| 4/30/2026 | S. Merksamer | Prepare draft of SOFA / SOAL global notes. | 0.8 |
| 4/30/2026 | S. Merksamer | Participate in call with K. Borodkin (Accordion), and AP team discussing SOFA / SOALs. | 0.5 |
| 4/30/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and NSHA F&A team. | 0.5 |
| 4/30/2026 | K. Borodkin | Participate in internal calls regarding the DOH presentation. Prepare updates and assist with administrative needs of the onsite visit. | 2.7 |
| 4/30/2026 | J. Birkhold | Participate in daily restructuring call. | 0.8 |
| 4/30/2026 | J. Birkhold | Participate in internal calls regarding the DOH presentation. | 1.0 |
| 4/30/2026 | J. Birkhold | Participate in calls with management and counsel regarding filing compliance. | 0.3 |
| 5/1/2026 | J. Porter | Prepare materials and follow-up items regarding DOH Meeting; coordinate case-reporting deliverables and next-step requests. | 0.3 |
| 5/1/2026 | S. Merksamer | Participate in daily call with J. Porter, K. Borodkin (all Accordion), and NSHA F&A team. | 0.3 |
| 5/1/2026 | S. Merksamer | Update presentation for DOH meetings. | 0.3 |
| 5/1/2026 | S. Merksamer | Review prepaid schedule for SOFA / SOAL updates. | 0.7 |
| 5/1/2026 | S. Merksamer | Update draft SOFA / SOALs. | 3.2 |
| 5/1/2026 | S. Merksamer | Participate in call with V. Roos discussing data requests. | 0.3 |
| 5/1/2026 | S. Merksamer | Exchange emails with NSHA regarding SOFA / SOALs. | 0.4 |
| 5/1/2026 | S. Merksamer | Prepare open item list for SOFA / SOALs. | 0.7 |
| 5/1/2026 | K. Borodkin | Participate in case status discussions with internal team post-DOH meeting. | 1.2 |
| 5/1/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and NSHA F&A team. | 0.3 |
| 5/2/2026 | S. Merksamer | Participate in call with J. Birkhold and J. Porter discussing case updates. | 1.0 |
| 5/2/2026 | J. Birkhold | Participate in internal calls regarding SOFA SOAL, project priorities, etc. | 1.0 |
| 5/2/2026 | J. Birkhold | Exchange emails with management regarding call scheduling. | 0.1 |
| 5/2/2026 | J. Birkhold | Review docket and exchange emails with V. Roos regarding professional accruals. | 0.3 |
| 5/2/2026 | J. Birkhold | Participate in daily F&A call. | 0.1 |
| 5/2/2026 | J. Birkhold | Exchange emails internally regarding and prepare SOFA SOAL to dos. | 3.2 |
| 5/3/2026 | S. Merksamer | Prepare March MOR submission. | 1.9 |
| 5/4/2026 | J. Porter | Prepare materials and follow-up items regarding DOH call; coordinate case-reporting deliverables and next-step requests. | 0.5 |
| 5/4/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, K. Borodkin (all Accordion), and NSHA F&A team. | 0.5 |
| 5/4/2026 | S. Merksamer | Participate in daily restructuring meeting with J. Porter, J. Birkhold, K. Borodkin (all Accordion), NSHA management, and BD team discussing entity analysis and open items. | 0.7 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - CASE ADMINISTRATION**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 5/4/2026 | S. Merksamer | Finalize March MOR submissions. | 0.7 |
| 5/4/2026 | S. Merksamer | Participate in call with J. Birkhold, K. Borodkin (all Accordion), and H. Saski (NSHA) re: compliance notifications and tracking. | 0.2 |
| 5/4/2026 | S. Merksamer | Participate in call with FP&A reviewing VAPAP reporting and data gaps. | 2.5 |
| 5/4/2026 | S. Merksamer | Participate in call with J. Birkhold discussing SOFA / SOALs. | 0.5 |
| 5/4/2026 | S. Merksamer | Participate in call with Omni discussing SOFA / SOALs. | 0.3 |
| 5/4/2026 | S. Merksamer | Review and update weekly DOH presentation. | 0.4 |
| 5/4/2026 | S. Merksamer | Exchange emails with NSHA regarding SOFA SOALs. | 0.6 |
| 5/4/2026 | S. Merksamer | Communicate with NSHA regarding MORs. | 0.3 |
| 5/4/2026 | S. Merksamer | Prepare updates to draft SOFA SOALs. | 1.3 |
| 5/4/2026 | K. Borodkin | Participate in call with J. Birkhold and S. Merksamer (all Accordion), and H. Saski (NSHA) re: compliance notifications and tracking. | 0.2 |
| 5/4/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and NSHA F&A team. | 0.5 |
| 5/4/2026 | J. Birkhold | Exchange emails with H. Saski regarding compliance issues. | 0.1 |
| 5/4/2026 | J. Birkhold | Participate in daily F&A call. | 0.3 |
| 5/4/2026 | J. Birkhold | Exchange emails internally and with R. Hager and J. O'Dell (both NSHA) regarding and prepare weekly progress report. | 1.5 |
| 5/4/2026 | J. Birkhold | Participate in internal calls regarding SOFA SOAL, project priorities, etc. | 1.0 |
| 5/4/2026 | J. Birkhold | Participate in daily restructuring call. | 0.7 |
| 5/4/2026 | J. Birkhold | Participate in calls with H. Saski (NSHA) regarding compliance notification. | 0.2 |
| 5/4/2026 | J. Birkhold | Participate in calls with S. Merksamer (Accordion) regarding SOFA SOAL. | 0.5 |
| 5/4/2026 | J. Birkhold | Participate in calls with K. Stevenson (Omni) regarding SOFA SOAL. | 0.2 |
| 5/4/2026 | J. Birkhold | Exchange emails with K. Stevenson (Omni) regarding SOFA SOAL. | 0.3 |
| 5/5/2026 | J. Porter | Prepare materials and follow-up items regarding Sites By Locations report; coordinate case-reporting deliverables and next-step requests. | 0.3 |
| 5/5/2026 | S. Merksamer | Participate in call with J. Birkhold (Accordion), and finance team reviewing SOFA / SOALs. | 0.7 |
| 5/5/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, K. Borodkin (all Accordion), and NSHA F&A team. | 0.3 |
| 5/5/2026 | S. Merksamer | Participate in call with J. Birkhold (Accordion), and Omni reviewing draft SOFA / SOALs. | 1.3 |
| 5/5/2026 | S. Merksamer | Participate in daily restructuring meeting with J. Porter, J. Birkhold, K. Borodkin (all Accordion), NSHA management, and BD team discussing entity analysis and open items. | 0.5 |
| 5/5/2026 | S. Merksamer | Participate in call with V. Roos discussing SOFA / SOALs. | 0.8 |
| 5/5/2026 | S. Merksamer | Participate in semi-weekly operations call with J. O'Dell and A. Manzer (both NSHA), J. Porter, J. Birkhold, K. Borodkin discussing finance updates and provider reviews. | 0.8 |
| 5/5/2026 | S. Merksamer | Participate in call with V. Fernandes (NSHA) discussing SOFA / SOALs. | 0.4 |
| 5/5/2026 | S. Merksamer | Participate in call with finance discussing fixed assets and property for SOFA SOALs. | 0.3 |
| 5/5/2026 | S. Merksamer | Exchange emails with NSHA regarding SOFA SOAL diligence items. | 1.1 |
| 5/5/2026 | S. Merksamer | Prepare updates to draft SOFAs. | 2.2 |
| 5/5/2026 | S. Merksamer | Prepare updates to SOAL schedule D. | 2.1 |
| 5/5/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and NSHA F&A team. Follow up qith requested deliverables. | 1.0 |
| 5/5/2026 | J. Birkhold | Participate in daily F&A call. | 0.3 |
| 5/5/2026 | J. Birkhold | Participate in call with Omni and S. Merksamer (Accordion) regarding SOFA SOAL. | 1.3 |
| 5/5/2026 | J. Birkhold | Participate in daily restructuring call. | 0.4 |
| 5/5/2026 | J. Birkhold | Participate in semi-weekly operations call with J. O'Dell and A. Manzer (both NSHA). | 2.7 |
| 5/5/2026 | J. Birkhold | Review SOFA SOAL and prepare updates. | 4.3 |
| 5/6/2026 | J. Porter | Participate in call with J. Birkhold, S. Merksamer, and K. Borodkin discussing F&A reporting tracker and org chart. | 0.5 |
| 5/6/2026 | J. Porter | Prepare materials and follow-up items regarding interested party partnership outreach; coordinate case-reporting deliverables and next-step requests. | 0.3 |
| 5/6/2026 | S. Merksamer | Participate in call with J. Birkhold (Accordion) re: SOFA / SOALs. | 1.0 |
| 5/6/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, K. Borodkin (all Accordion), and NSHA F&A team. | 0.3 |
| 5/6/2026 | S. Merksamer | Participate in call with J. Birkhold (Accordion), and Omni reviewing draft SOFA / SOALs. | 0.4 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - CASE ADMINISTRATION**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 5/6/2026 | S. Merksamer | Participate in daily restructuring meeting with J. Porter, J. Birkhold, K. Borodkin (all Accordion), NSHA management, and BD team. | 0.6 |
| 5/6/2026 | S. Merksamer | Update F&A reporting tracker. | 0.8 |
| 5/6/2026 | S. Merksamer | Lead review of March MORs with J. Birkhold (Accordion) and J. Grubin (counsel). | 0.4 |
| 5/6/2026 | S. Merksamer | Communicate with NSHA regarding MORs. | 0.4 |
| 5/6/2026 | S. Merksamer | Incorporate debtor's edits into March MORs. | 0.6 |
| 5/6/2026 | S. Merksamer | Prepare updates to MOR global notes. | 0.3 |
| 5/6/2026 | S. Merksamer | Participate in call with A. Tweedie (NSHA) regarding SOFA SOAL diligence requests. | 0.5 |
| 5/6/2026 | S. Merksamer | Exchange emails with NSHA regarding SOFA SOAL diligence items. | 0.6 |
| 5/6/2026 | S. Merksamer | Prepare updates to draft SOFA SOALs. | 3.1 |
| 5/6/2026 | S. Merksamer | Prepare outline of updates to SOFA / SOALs for Omni. | 0.4 |
| 5/6/2026 | S. Merksamer | Continue contract review for SOAL schedule G. | 2.6 |
| 5/6/2026 | S. Merksamer | Participate in calls with F&A (NSHA), J. Birkhold (Accordion) regarding SOFA / SOAL. | 0.3 |
| 5/6/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and NSHA F&A team. | 0.3 |
| 5/6/2026 | K. Borodkin | Work with S. Merksamer on March MOR supporting documentation and cash flow needs. | 1.5 |
| 5/6/2026 | J. Birkhold | Participate in daily F&A call. | 0.3 |
| 5/6/2026 | J. Birkhold | Participate in call with Omni and S. Merksamer (Accordion) regarding SOFA SOAL. | 0.4 |
| 5/6/2026 | J. Birkhold | Exchange emails internally regarding the F&A report tracker. | 0.1 |
| 5/6/2026 | J. Birkhold | Participate in daily restructuring call. | 0.6 |
| 5/6/2026 | J. Birkhold | Prepare global notes. | 0.5 |
| 5/6/2026 | J. Birkhold | Participate in MOR call with J. Grubin (counsel) and S. Merksamer (Accordion). | 0.2 |
| 5/6/2026 | J. Birkhold | Participate in calls with S. Merksamer (Accordion) regarding SOFA SOAL. | 1.0 |
| 5/6/2026 | J. Birkhold | Participate in 5500 call with Bonadio (OCP). | 0.4 |
| 5/6/2026 | J. Birkhold | Participate in calls with F&A (NSHA) and S. Merksamer (Accordion) regarding SOFA SOAL. | 0.3 |
| 5/6/2026 | J. Birkhold | Exchange communications with S. Merksamer (Accordion) regarding SOFA SOAL. | 1.3 |
| 5/6/2026 | J. Birkhold | Exchange emails internally and prepare cure schedule plan. | 0.3 |
| 5/6/2026 | J. Birkhold | Review SOFA SOAL and prepare updates and email various parties. | 9.4 |
| 5/7/2026 | J. Porter | Prepare materials and follow-up items regarding Board and governance matters; coordinate case-reporting deliverables and next-step requests. | 0.4 |
| 5/7/2026 | S. Merksamer | Participate in call with J. Birkhold (Accordion), and Omni reviewing draft SOFA / SOALs. | 0.5 |
| 5/7/2026 | S. Merksamer | Exchange emails with NSHA regarding SOFA SOAL diligence items. | 0.4 |
| 5/7/2026 | S. Merksamer | Prepare closure checklist for F&A. | 0.3 |
| 5/7/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, K. Borodkin (all Accordion), and F&A team. | 0.4 |
| 5/7/2026 | S. Merksamer | Participate in daily restructuring meeting with J. Porter, J. Birkhold, K. Borodkin (all Accordion), NSHA management, and BD team. | 1.0 |
| 5/7/2026 | S. Merksamer | Participate in call with J. Birkhold re: SOFA / SOALs. | 0.5 |
| 5/7/2026 | S. Merksamer | Participate in call with J. Birkhold (Accordion), and I. Markus (counsel) re: SOFA / SOALs. | 0.3 |
| 5/7/2026 | S. Merksamer | Participate in call with AP team regarding Schedule F. | 0.5 |
| 5/7/2026 | S. Merksamer | Prepare template for AP team for Schedule F updates. | 0.3 |
| 5/7/2026 | S. Merksamer | Prepare insider list for SOFA / SOALs. | 1.1 |
| 5/7/2026 | S. Merksamer | Prepare updates to SOFA / SOALs based on diligence responses. | 2.3 |
| 5/7/2026 | S. Merksamer | Prepare tracker of regulatory agency recoupments. | 0.3 |
| 5/7/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and NSHA F&A team. | 0.4 |
| 5/7/2026 | K. Borodkin | Follow up on open request list items and workplan for upcoming week. Prepare updates to trackers. | 2.5 |
| 5/7/2026 | J. Birkhold | Participate in daily F&A call. | 0.4 |
| 5/7/2026 | J. Birkhold | Review SOFA SOAL and prepare updates and email various parties. | 0.1 |
| 5/7/2026 | J. Birkhold | Participate in call with Omni and S. Merksamer (Accordion) regarding SOFA SOAL. | 0.5 |
| 5/7/2026 | J. Birkhold | Participate in daily restructuring call. | 1.0 |
| 5/7/2026 | J. Birkhold | Review SOFA SOAL and prepare updates and email various parties. | 0.7 |
| 5/7/2026 | J. Birkhold | Participate in call with I. Markus (Barclay) regarding open items. | 0.3 |
| 5/7/2026 | J. Birkhold | Participate in call with S. Merksamer regarding open items. | 0.5 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - CASE ADMINISTRATION**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 5/7/2026 | J. Birkhold | Participate in call with H. Saksi (NSHA) regarding open items. | 0.4 |
| 5/7/2026 | J. Birkhold | Participate in call with S. Ingrassia regarding open items. | 0.2 |
| 5/7/2026 | J. Birkhold | Exchange emails with Omni. | 0.5 |
| 5/7/2026 | J. Birkhold | Participate in call with V. Hernandez regarding open items. | 0.2 |
| 5/7/2026 | J. Birkhold | Participate in call with Omni team regarding open items. | 0.2 |
| 5/8/2026 | J. Porter | Prepare for and participate in Ovations agreement discussion and coordinate related follow-up regarding reporting cadence, deliverables, and open case items. | 0.2 |
| 5/8/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, K. Borodkin (all Accordion), and F&A team. | 0.2 |
| 5/8/2026 | S. Merksamer | Participate in daily restructuring meeting with J. Porter, J. Birkhold, K. Borodkin (all Accordion), NSHA management, and BD team. | 0.7 |
| 5/8/2026 | S. Merksamer | Participate in calls with J. Birkhold (Accordion) regarding SOFA SOAL. | 0.3 |
| 5/8/2026 | S. Merksamer | Incorporate edits into insider roster. | 0.4 |
| 5/8/2026 | S. Merksamer | Exchange emails with NSHA regarding insiders for SOFA 4 and 28. | 0.6 |
| 5/8/2026 | S. Merksamer | Exchange emails with NSHA regarding outstanding SOFA SOAL requests. | 0.6 |
| 5/8/2026 | S. Merksamer | Prepare updates to schedule F based on revisions from NSHA. | 1.8 |
| 5/8/2026 | S. Merksamer | Prepare diligence questions for NSHA regarding SOFA SOALs. | 0.6 |
| 5/8/2026 | S. Merksamer | Participate in calls with Omni J. Birkhold, and S. Merksamer (both Accordion) regarding SOFA SOAL. | 1.0 |
| 5/8/2026 | S. Merksamer | Incorporate updates into regulatory agency recoupments. | 0.6 |
| 5/8/2026 | S. Merksamer | Participate in call with clinical ops team discussing statistic reporting. | 0.5 |
| 5/8/2026 | S. Merksamer | Exchange emails with NSHA regarding recoupment tracker. | 0.4 |
| 5/8/2026 | S. Merksamer | Participate in call with V. Roos discussing SOFA / SOALs. | 0.5 |
| 5/8/2026 | S. Merksamer | Prepare redacted draft of SOFAs for distribution to F&A team for review. | 0.3 |
| 5/8/2026 | S. Merksamer | Participate in semi-weekly operations call with J. Porter, J. Birkhold, K. Borodkin (all Accordion),  A. Manzer and V. Fernandes (both NSHA). | 0.7 |
| 5/8/2026 | K. Borodkin | Participate in case status discussions with internal team. | 1.0 |
| 5/8/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and NSHA F&A team. | 0.2 |
| 5/8/2026 | J. Birkhold | Exchange emails with Sal regarding insider. | 0.1 |
| 5/8/2026 | J. Birkhold | Exchange emails with Val regarding insiders. | 0.1 |
| 5/8/2026 | J. Birkhold | Update sofa soal tracker. | 0.8 |
| 5/8/2026 | J. Birkhold | Participate in daily F&A call. | 0.2 |
| 5/8/2026 | J. Birkhold | Participate in calls with S. Merksamer (Accordion) regarding SOFA SOAL. | 0.3 |
| 5/8/2026 | J. Birkhold | Participate in daily restructuring call. | 0.7 |
| 5/8/2026 | J. Birkhold | Participate in semi-weekly operations call with J. O'Dell and A. Manzer (both NSHA). | 0.7 |
| 5/8/2026 | J. Birkhold | Participate in call with Accordion team regarding open items. | 0.8 |
| 5/8/2026 | J. Birkhold | Correspond with S. Ingrassia regarding open items. | 0.1 |
| 5/8/2026 | J. Birkhold | Correspond with Omni team regarding open items. | 0.2 |
| 5/8/2026 | J. Birkhold | Participate in calls with Omni and S. Merksamer regarding SOFA SOAL. | 1.0 |
| 5/8/2026 | J. Birkhold | Exchange emails with management and counsel regarding SOFA SOAL and prepare global notes. | 1.5 |
| 5/8/2026 | J. Birkhold | Upload Barclay litigation to Omni's site. | 0.2 |
| 5/9/2026 | J. Birkhold | Upload CBA and other contracts to Omni's site. | 0.3 |
| 5/9/2026 | J. Birkhold | Exchange emails with Omni regarding and upload licenses. | 0.4 |
| 5/9/2026 | J. Birkhold | Exchange emails with Omni regarding Schedule F changes. | 0.1 |
| 5/9/2026 | J. Birkhold | Run changes email and create doc. | 0.2 |
| 5/10/2026 | S. Merksamer | Prepare updates to SOFA / SOALs. | 0.7 |
| 5/10/2026 | J. Birkhold | Exchange emails internally regarding non-debtor reporting. | 0.1 |
| 5/10/2026 | J. Birkhold | Download and review docket updates. | 0.3 |
| 5/10/2026 | J. Birkhold | Exchange emails with H. Saski regarding SOFA SOAL. | 0.2 |
| 5/10/2026 | J. Birkhold | Update SOAF SOAL global notes. | 0.4 |
| 5/11/2026 | J. Porter | Prepare materials and follow-up items regarding Single Point Of Contact For Fidelis; coordinate case-reporting deliverables and next-step requests. | 0.4 |
| 5/11/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, K. Borodkin (all Accordion), and F&A team. | 0.4 |
| 5/11/2026 | S. Merksamer | Participate in daily restructuring meeting with J. Porter, J. Birkhold, K. Borodkin (all Accordion), NSHA management, and BD team. | 0.5 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - CASE ADMINISTRATION**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 5/11/2026 | S. Merksamer | Participate in calls with J. Birkhold (Accordion) and V. Fernandes (NSHA) regarding SOFA SOAL. | 0.4 |
| 5/11/2026 | S. Merksamer | Participate in calls with J. Birkhold (Accordion) regarding SOFA SOAL. | 0.9 |
| 5/11/2026 | S. Merksamer | Participate in call with J. Birkhold (Accordion) and Omni regarding SOFA / SOALs. | 0.5 |
| 5/11/2026 | S. Merksamer | Exchange emails with NSHA regarding SOFA / SOAL diligence items. | 0.4 |
| 5/11/2026 | S. Merksamer | Prepare updated to schedule E. | 0.9 |
| 5/11/2026 | S. Merksamer | Participate in call with V. Roos discussing SOFA / SOALs. | 0.7 |
| 5/11/2026 | S. Merksamer | Review of taxing authorities for SOFA / SOALs. | 0.4 |
| 5/11/2026 | S. Merksamer | Exchange emails with Omni discussing SOFA / SOAL updates. | 0.2 |
| 5/11/2026 | S. Merksamer | Prepare updates to SOFA / SOALs. | 3.4 |
| 5/11/2026 | S. Merksamer | Participate in daily payment call with K. Borodkin (Accordion), and NSHA. | 0.6 |
| 5/11/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and NSHA F&A team. | 0.4 |
| 5/11/2026 | K. Borodkin | Participate in daily payment call with K. Borodkin (Accordion), and NSHA. | 0.6 |
| 5/11/2026 | J. Birkhold | Exchange emails with management regarding NCOG. | 0.1 |
| 5/11/2026 | J. Birkhold | Exchange emails with I. Markus (counsel) regarding litigation. | 0.1 |
| 5/11/2026 | J. Birkhold | Participate in daily F&A call. | 0.4 |
| 5/11/2026 | J. Birkhold | Participate in call with Omni regarding SOFA SOAL. | 0.5 |
| 5/11/2026 | J. Birkhold | Participate in daily restructuring call. | 0.5 |
| 5/11/2026 | J. Birkhold | Prepare weekly Monday report. | 1.7 |
| 5/11/2026 | J. Birkhold | Participate in calls with S. Merksamer (Accordion) regarding SOFA SOAL. | 0.9 |
| 5/11/2026 | J. Birkhold | Exchange emails with V. Fernandes (NSHA) regarding SOFA SOAL. | 0.1 |
| 5/11/2026 | J. Birkhold | Prepare SOFA SOAL updates. | 4.1 |
| 5/11/2026 | J. Birkhold | Participate in SOFA 4 call with V. Fernandes (NSHA). | 0.4 |
| 5/11/2026 | J. Birkhold | Participate in SOFA 4 call with V. Fernandes (NSHA). | 0.3 |
| 5/11/2026 | J. Birkhold | Exchange emails internally regarding CPS emails. | 0.2 |
| 5/11/2026 | J. Birkhold | Exchange emails with Omni regarding and review the DOJ settlement. | 0.6 |
| 5/11/2026 | J. Birkhold | Exchange emails with Omni regarding and review Schedule G. | 1.1 |
| 5/12/2026 | J. Porter | Prepare materials and follow-up items regarding NCU - Adequate Protection; coordinate case-reporting deliverables and next-step requests. | 0.3 |
| 5/12/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, K. Borodkin (all Accordion), and F&A team. | 0.3 |
| 5/12/2026 | S. Merksamer | Exchange emails with NSHA regarding updates to SOFA 4. | 0.3 |
| 5/12/2026 | S. Merksamer | Participate in calls with Omni and J. Birkhold (Accordion) regarding SOFA SOAL. | 1.3 |
| 5/12/2026 | S. Merksamer | Prepare updates to SOFA 4. | 1.3 |
| 5/12/2026 | S. Merksamer | Prepare updates to SOFA 28. | 0.9 |
| 5/12/2026 | S. Merksamer | Prepare updates to SOFA 29. | 0.6 |
| 5/12/2026 | S. Merksamer | Exchange emails with Omni regarding SOFA / SOALs. | 0.1 |
| 5/12/2026 | S. Merksamer | Discuss with V. Fernandes (NSHA) regarding SOFA 28 and 29. | 0.4 |
| 5/12/2026 | S. Merksamer | Review contracts for schedule G. | 0.6 |
| 5/12/2026 | S. Merksamer | Incorporate edits into SOFA / SOALs. | 0.9 |
| 5/12/2026 | S. Merksamer | Participate in call with C. Francisco (NSHA) regarding updates to schedule F. | 0.6 |
| 5/12/2026 | S. Merksamer | Participate in semi-weekly operations call with J. Porter, J. Birkhold, K. Borodkin (all Accordion),  A. Manzer and V. Fernandes (both NSHA). | 1.4 |
| 5/12/2026 | K. Borodkin | Exchange emails with J. Birkhold (Accordion) regarding Buckley. | 0.1 |
| 5/12/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and NSHA F&A team. | 0.3 |
| 5/12/2026 | K. Borodkin | Attend various meetings with management. Prepare updates to upcoming slide decks. | 1.5 |
| 5/12/2026 | J. Birkhold | Participate in daily F&A call. | 0.3 |
| 5/12/2026 | J. Birkhold | Participate in calls with Omni and S. Merksamer regarding SOFA SOAL. | 1.3 |
| 5/12/2026 | J. Birkhold | Prepare SOFA SOAL updates. | 0.2 |
| 5/12/2026 | J. Birkhold | Participate in semi-weekly operations call with J. O'Dell and A. Manzer (both NSHA). | 1.3 |
| 5/12/2026 | J. Birkhold | Review Schedule G. | 3.1 |
| 5/12/2026 | J. Birkhold | Attend various meetings with management. | 1.0 |
| 5/12/2026 | J. Birkhold | Exchange emails with A. Vrooman (counsel) regarding litigation. | 0.1 |
| 5/12/2026 | J. Birkhold | Exchange emails with J. Grubin (counsel) regarding SOFA SOAL. | 0.1 |
| 5/12/2026 | J. Birkhold | Exchange emails with Omni (claims agent) regarding SOFA SOAL. | 0.1 |
| 5/12/2026 | J. Birkhold | Exchange emails with management (NSHA) regarding SOFA SOAL. | 0.2 |
| 5/12/2026 | J. Birkhold | Exchange emails with K. Borodkin (Accordion) regarding Buckley. | 0.1 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - CASE ADMINISTRATION**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 5/13/2026 | J. Porter | Prepare materials and follow-up items regarding RCM open issues; coordinate case-reporting deliverables and next-step requests. | 0.5 |
| 5/13/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, K. Borodkin (all Accordion), and F&A team. | 0.5 |
| 5/13/2026 | S. Merksamer | Observe court hearing. | 1.0 |
| 5/13/2026 | S. Merksamer | Prepare for and participate in call with DOH. | 1.0 |
| 5/13/2026 | S. Merksamer | Meet with J. Birkhold (Accordion) regarding SOFA SOAL. | 0.3 |
| 5/13/2026 | S. Merksamer | Meet with V. Fernandes (NSHA) regarding SOFA 28 & 29. | 0.4 |
| 5/13/2026 | S. Merksamer | Participate in calls with Omni, I. Marcus (Barclay Damon), and J. Birkhold regarding SOFA SOAL. | 0.8 |
| 5/13/2026 | S. Merksamer | Prepare edits to SOFA / SOALs. | 3.2 |
| 5/13/2026 | S. Merksamer | Review debt schedule for SOFA / SOALs. | 0.4 |
| 5/13/2026 | S. Merksamer | Review missing contracts from schedule G. | 0.4 |
| 5/13/2026 | S. Merksamer | Exchange emails with NSHA regarding SOFA / SOAL diligence items. | 0.6 |
| 5/13/2026 | S. Merksamer | Prepare updates to SOFA 28. | 0.6 |
| 5/13/2026 | S. Merksamer | Review contracts for Schedule G update. | 0.4 |
| 5/13/2026 | S. Merksamer | Review list of insiders. | 0.4 |
| 5/13/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and NSHA F&A team. | 0.5 |
| 5/13/2026 | K. Borodkin | Observe court hearing. | 2.5 |
| 5/13/2026 | K. Borodkin | Review open items for workplan and prepare necessary updates for team review. | 1.6 |
| 5/13/2026 | J. Birkhold | Review Schedule G. | 2.1 |
| 5/13/2026 | J. Birkhold | Participate in daily F&A call. | 0.5 |
| 5/13/2026 | J. Birkhold | Observe court hearing. | 1.0 |
| 5/13/2026 | J. Birkhold | Meet with S. Merksamer (Accordion) regarding SOFA SOAL. | 0.3 |
| 5/13/2026 | J. Birkhold | Observe DOH call. | 1.0 |
| 5/13/2026 | J. Birkhold | Participate in calls with Omni and S. Merksamer regarding SOFA SOAL. | 0.4 |
| 5/13/2026 | J. Birkhold | Exchange emails internally regarding and prepare DOH agenda response tracker. | 1.1 |
| 5/13/2026 | J. Birkhold | Update insurance schedule. | 0.3 |
| 5/14/2026 | J. Porter | Prepare for and participate in NSHA management meeting and coordinate related follow-up regarding reporting cadence, deliverables, and open case items. | 1.0 |
| 5/14/2026 | S. Merksamer | Participate in call with J. Birkhold, I. Marcus (Barclay Damon), and Omni to review SOFA / SOALs. | 1.5 |
| 5/14/2026 | S. Merksamer | Participate in call with V. Fernandes (NSHA) and I. Marcus (Barclay Damon) discussing Insider list for SOFA / SOALs. | 0.5 |
| 5/14/2026 | S. Merksamer | Participate in daily restructuring meeting with J. Porter, J. Birkhold, K. Borodkin (all Accordion), NSHA management, and BD team. | 0.5 |
| 5/14/2026 | S. Merksamer | Prepare diligence responses for DOH call. | 0.9 |
| 5/14/2026 | S. Merksamer | Prepare for and participate in call with DOH. | 0.9 |
| 5/14/2026 | S. Merksamer | Participate in call with debtor regarding VAPAP MPR for DOH. | 0.9 |
| 5/14/2026 | S. Merksamer | Participate in call with V. Roos (NSHA) regarding YE financials and outstanding requests. | 0.5 |
| 5/14/2026 | S. Merksamer | Participate in call with Omni regarding NSHA and Meadowbrook SOFA / SOALs. | 0.5 |
| 5/14/2026 | J. Birkhold | Participate in daily restructuring call. | 0.5 |
| 5/14/2026 | J. Birkhold | Exchange various emails. | 0.5 |
| 5/14/2026 | J. Birkhold | Exchange various emails. | 1.5 |
| 5/15/2026 | S. Merksamer | Participate in calls with J. Birkhold (Accordion) regarding SOFA SOAL. | 0.5 |
| 5/15/2026 | S. Merksamer | Participate in daily restructuring meeting with J. Porter, J. Birkhold, K. Borodkin (all Accordion), NSHA management, and BD team. | 0.5 |
| 5/15/2026 | S. Merksamer | Participate in call with V. Roos re: YE update. | 0.5 |
| 5/15/2026 | S. Merksamer | Prepare updates to schedule E for SOAL submission. | 0.9 |
| 5/15/2026 | S. Merksamer | Exchange emails with Omni regarding SOFA / SOALs. | 0.4 |
| 5/15/2026 | S. Merksamer | Review consolidating financials. | 0.7 |
| 5/15/2026 | S. Merksamer | Exchange emails with controller regarding year-end financial reporting. | 0.4 |
| 5/15/2026 | S. Merksamer | Exchange emails with NSHA regarding schedule E updates. | 0.3 |
| 5/15/2026 | S. Merksamer | Review updated SOFA / SOALs. | 0.4 |
| 5/15/2026 | S. Merksamer | Participate in call with counsel regarding SOFA / SOALs. | 0.2 |
| 5/15/2026 | S. Merksamer | Participate in semi-weekly operations call with J. Porter, J. Birkhold, K. Borodkin (all Accordion),  A. Manzer and V. Fernandes (both NSHA). | 0.6 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - CASE ADMINISTRATION**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|------|------|------|------|
| 5/15/2026 | K. Borodkin | Follow up with S. Ingrassia (NSHA) and J. Birkhold (Accordion) regarding new bank accounts per US Trustee. Review of docket filings and update team on same. | 1.5 |
| 5/15/2026 | J. Birkhold | Participate in daily finance call with NSHA team. | 0.5 |
| 5/15/2026 | J. Birkhold | Participate in calls with S. Merksamer (Accordion) regarding SOFA SOAL. | 0.5 |
| 5/15/2026 | J. Birkhold | Participate in daily restructuring call. | 0.8 |
| 5/15/2026 | J. Birkhold | Exchange various emails. | 0.3 |
| 5/15/2026 | J. Birkhold | Participate in semi-weekly operations call with J. O'Dell and A. Manzer (both NSHA). | 0.5 |
| 5/15/2026 | J. Birkhold | Participate in call with S. Ingrassia and M&T Bank rep regarding new accounts. | 0.3 |
| 5/17/2026 | J. Porter | Participate in call with J. Birkhold, S. Merksamer, K. Borodkin to discuss case update and workplan. | 0.5 |
| 5/17/2026 | K. Borodkin | Participate in call with J. Porter, J. Birkhold, S. Merksamer (all Accordion) to discuss case update and workplan. | 0.8 |
| 5/18/2026 | J. Porter | Prepare materials and follow-up items regarding NSHA - DIP Financing Motion; coordinate case-reporting deliverables and next-step requests. | 0.5 |
| 5/18/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, K. Borodkin (all Accordion), and F&A team. | 0.5 |
| 5/18/2026 | S. Merksamer | Exchange emails with NSHA regarding other receivables. | 0.1 |
| 5/18/2026 | S. Merksamer | Participate in daily restructuring meeting with J. Porter, J. Birkhold, K. Borodkin (all Accordion), NSHA management, and BD team. | 0.5 |
| 5/18/2026 | S. Merksamer | Participate in calls with J. Birkhold (Accordion) regarding reporting. | 0.4 |
| 5/18/2026 | S. Merksamer | Participate in call with I. Markus (Barclay Damon) and Omni reviewing SOFA / SOALs. | 0.5 |
| 5/18/2026 | S. Merksamer | Participate in daily payment call with K. Borodkin and NSHA. | 0.5 |
| 5/18/2026 | S. Merksamer | Participate in call with FP&A to review MPR. | 1.0 |
| 5/18/2026 | S. Merksamer | Update weekly Monday report. | 0.3 |
| 5/18/2026 | S. Merksamer | Review draft SOFA / SOALs. | 0.8 |
| 5/18/2026 | K. Borodkin | Exchange emails with J. Birkhold (Accordion) regarding review of 2026 budget. Work on plan for projection and draft template. | 2.1 |
| 5/18/2026 | K. Borodkin | Exchange emails with J. Birkhold (Accordion) regarding closure plan. | 0.2 |
| 5/18/2026 | K. Borodkin | Exchange emails with J. Birkhold (Accordion) regarding life insurance. | 0.2 |
| 5/18/2026 | K. Borodkin | Exchange emails with J. Birkhold (Accordion) regarding revenue by payor. | 0.3 |
| 5/18/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and NSHA F&A team. | 0.5 |
| 5/18/2026 | J. Birkhold | Participate in daily F&A call. | 0.5 |
| 5/18/2026 | J. Birkhold | Participate in daily restructuring call. | 0.5 |
| 5/18/2026 | J. Birkhold | Participate in form 426 coordination call with F&A (NSHA). | 0.5 |
| 5/18/2026 | J. Birkhold | Participate in calls with S. Merksamer (Accordion) regarding reporting. | 0.4 |
| 5/18/2026 | J. Birkhold | Participate in calls with T. Rappold (NSHA) regarding grid reporting. | 0.2 |
| 5/18/2026 | J. Birkhold | Prepare Monday weekly reporting. | 0.9 |
| 5/19/2026 | J. Porter | Correspond with Accordion team regarding compendium and preparation of related materials. | 3.4 |
| 5/19/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, K. Borodkin (all Accordion), and F&A team. | 0.5 |
| 5/19/2026 | S. Merksamer | Participate in call with Barclay Damon and Omni discussing SOFA / SOAL updates. | 0.5 |
| 5/19/2026 | S. Merksamer | Participate in daily restructuring meeting with J. Porter, J. Birkhold, K. Borodkin (all Accordion), NSHA management, and BD team. | 0.5 |
| 5/19/2026 | S. Merksamer | Participate in daily payment call with K. Borodkin and NSHA. | 0.5 |
| 5/19/2026 | S. Merksamer | Attend DOH call. | 1.0 |
| 5/19/2026 | S. Merksamer | Exchange emails with Omni regarding SOFA / SOAL updates. | 0.3 |
| 5/19/2026 | S. Merksamer | Exchange emails with NSHA regarding SOFA / SOAL diligence. | 0.1 |
| 5/19/2026 | S. Merksamer | Prepare edits to SOFA / SOALs. | 0.4 |
| 5/19/2026 | S. Merksamer | Participate in semi-weekly operations call with J. Porter, J. Birkhold, K. Borodkin (all Accordion),  A. Manzer and V. Fernandes (both NSHA). | 0.9 |
| 5/19/2026 | K. Borodkin | Prepare materials for compendium update. Discuss same with team. | 1.3 |
| 5/19/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and NSHA F&A team. | 0.5 |
| 5/19/2026 | J. Birkhold | Participate in daily restructuring call. | 0.3 |
| 5/19/2026 | J. Birkhold | Participate in semi-weekly operations call with J. O'Dell and A. Manzer (both NSHA). | 1.0 |
| 5/19/2026 | J. Birkhold | Observe DOH call. | 1.0 |
| 5/19/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding and prepare compendium. | 3.4 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - CASE ADMINISTRATION**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 5/20/2026 | J. Porter | Participate in call with J. Birkhold, S. Merksamer (all Accordion) and NSHA regarding DOH compendium. | 0.7 |
| 5/20/2026 | J. Porter | Participate in calls with Accordion team regarding the compendium for DOH submission. | 0.7 |
| 5/20/2026 | J. Porter | Prepare materials and follow-up items regarding partnership LOI template; coordinate case-reporting deliverables and next-step requests. | 0.5 |
| 5/20/2026 | S. Merksamer | Participate in call with J. Porter, J. Birkhold (all Accordion) and NSHA regarding DOH compendium. | 0.7 |
| 5/20/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), and NSHA F&A team. | 0.5 |
| 5/20/2026 | S. Merksamer | Participate in daily restructuring meeting with J. Porter, J. Birkhold, K. Borodkin (all Accordion), NSHA management, and BD team. | 0.5 |
| 5/20/2026 | S. Merksamer | Respond to SOFA / SOAL diligence requests. | 0.7 |
| 5/20/2026 | S. Merksamer | Attend court hearing. | 1.0 |
| 5/20/2026 | S. Merksamer | Participate in call with Omni to discuss SOFA / SOAL edits. | 0.8 |
| 5/20/2026 | S. Merksamer | Participate in daily call with I. Markus (Barclay Damon) and Omni discussing SOFA / SOAL status and updates. | 0.5 |
| 5/20/2026 | S. Merksamer | Exchange emails with NSHA regarding SOFA / SOAL diligence. | 0.4 |
| 5/20/2026 | S. Merksamer | Prepare responses to SOFA / SOAL diligence requests. | 0.9 |
| 5/20/2026 | S. Merksamer | Exchange emails with Omni regarding SOFA / SOAL diligence items. | 0.6 |
| 5/20/2026 | S. Merksamer | Review final MPR for submission to DOH. | 0.7 |
| 5/20/2026 | K. Borodkin | Review of MPR with S. Merksamer (Accordion). Observe court hearing. | 1.7 |
| 5/20/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), and NSHA F&A team. | 0.5 |
| 5/20/2026 | J. Birkhold | Participate in daily F&A call. | 0.5 |
| 5/20/2026 | J. Birkhold | Participate in daily restructuring call. | 0.5 |
| 5/20/2026 | J. Birkhold | Observe court hearing. | 0.9 |
| 5/20/2026 | J. Birkhold | Participate in calls with J. Porter (Accordion) regarding the compendium. | 0.7 |
| 5/20/2026 | J. Birkhold | Exchange emails with V. Roos (NSHA) regarding and review form 426. | 0.3 |
| 5/21/2026 | J. Porter | Correspond with Accordion team regarding UST meeting preparation and follow-up. | 0.2 |
| 5/21/2026 | J. Porter | Prepare materials and follow-up items regarding SNTP Proposed Partnership LOI template; coordinate case-reporting deliverables and next-step requests. | 0.5 |
| 5/21/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, and. Merksamer (all Accordion), and NSHA F&A team. | 0.5 |
| 5/21/2026 | S. Merksamer | Participate in call with  J. Birkhold (Accordion) and S. Ingrassia (NSHA). | 0.8 |
| 5/21/2026 | S. Merksamer | Participate in daily restructuring meeting with J. Porter, J. Birkhold, K. Borodkin (all Accordion), NSHA management, and BD team. | 0.5 |
| 5/21/2026 | S. Merksamer | Participate in daily payment call with NSHA. | 0.5 |
| 5/21/2026 | S. Merksamer | Participate in 426 coordination call with NSHA. | 0.5 |
| 5/21/2026 | S. Merksamer | Exchange emails with NSHA regarding MORs. | 0.3 |
| 5/21/2026 | J. Birkhold | Exchange emails with D. Smith (NSHA) regarding and review form 426. | 0.1 |
| 5/21/2026 | J. Birkhold | Participate in daily F&A call. | 0.5 |
| 5/21/2026 | J. Birkhold | Participate in form 426 coordination call with F&A (NSHA). | 0.3 |
| 5/21/2026 | J. Birkhold | Participate in call w/ S. Merksamer (Accordion) and S. Ingrassia (NSHA). | 0.8 |
| 5/21/2026 | J. Birkhold | Participate in daily restructuring call. | 0.5 |
| 5/21/2026 | J. Birkhold | Exchange emails with S. Ingrassia (NSHA) regarding issues slide. | 0.1 |
| 5/21/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding UST meeting. | 0.2 |
| 5/21/2026 | J. Birkhold | Exchange emails with D. Smith (NSHA) regarding and prepare form 426 filing. | 1.4 |
| 5/22/2026 | J. Porter | Prepare for and participate in case status update and coordinate related follow-up regarding reporting cadence, deliverables, and open case items. | 1.0 |
| 5/22/2026 | S. Merksamer | Participate in call with J. Porter, J. Birkhold (all Accordion) discussing adequate assurance proposals. | 0.7 |
| 5/22/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, and S. Merksamer (all Accordion), and NSHA F&A team. | 0.5 |
| 5/22/2026 | S. Merksamer | Participate in daily restructuring meeting with J. Porter, J. Birkhold, K. Borodkin (all Accordion), NSHA management, and BD team. | 0.5 |
| 5/22/2026 | S. Merksamer | Participate in call with J. Porter (Accordion) discussing adequate assurance proposals. | 0.3 |
| 5/22/2026 | S. Merksamer | Participate in daily payment call with NSHA. | 0.5 |
| 5/22/2026 | S. Merksamer | Participate in calls with J. Birkhold (Accordion) regarding reporting. | 1.7 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - CASE ADMINISTRATION**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 5/22/2026 | S. Merksamer | Participate in daily payment call with NSHA. | 0.5 |
| 5/22/2026 | S. Merksamer | Participate in call with S. Ingrassia (NSHA) regarding bank balances. | 0.6 |
| 5/22/2026 | S. Merksamer | Review draft MOR submissions. | 0.4 |
| 5/22/2026 | S. Merksamer | Exchange emails with NSHA regarding MORs. | 0.3 |
| 5/22/2026 | S. Merksamer | Prepare global notes for form 426. | 0.2 |
| 5/22/2026 | J. Birkhold | Participate in daily F&A call. | 0.5 |
| 5/22/2026 | J. Birkhold | Exchange emails with I. Markus (counsel) regarding form 426. | 0.3 |
| 5/22/2026 | J. Birkhold | Participate in daily restructuring call. | 0.5 |
| 5/22/2026 | J. Birkhold | Participate in calls with S. Merksamer (Accordion) regarding reporting. | 1.7 |
| 5/23/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding OCPs. | 0.1 |
| 5/25/2026 | J. Porter | Correspond and follow-up regarding outstanding deliverables and open case-reporting items. | 1.0 |
| 5/26/2026 | J. Porter | Prepare materials and follow-up items regarding meeting with NSHA management; coordinate case-reporting deliverables and next-step requests. | 2.0 |
| 5/26/2026 | J. Porter | Review Schedules/Sofas with team and coordinate next steps. | 0.2 |
| 5/26/2026 | S. Merksamer | Participate in daily payment call. | 0.5 |
| 5/26/2026 | S. Merksamer | Participate in internal call regarding status updates. | 0.4 |
| 5/26/2026 | S. Merksamer | Update weekly Monday report. | 0.4 |
| 5/26/2026 | S. Merksamer | Review draft MOR. | 0.6 |
| 5/26/2026 | J. Birkhold | Participate in daily F&A call. | 0.4 |
| 5/26/2026 | J. Birkhold | Prepare Monday weekly reporting. | 1.6 |
| 5/26/2026 | J. Birkhold | Participate in daily restructuring call. | 0.5 |
| 5/26/2026 | J. Birkhold | Participate in semi-weekly operations call with J. O'Dell and A. Manzer (both NSHA). | 0.7 |
| 5/26/2026 | J. Birkhold | Participate in calls with S. Ingrassia regarding issues slide. | 0.4 |
| 5/26/2026 | J. Birkhold | Exchange emails with management regarding weekly reporting. | 0.2 |
| 5/26/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding and review the OCP motion. | 0.2 |
| 5/26/2026 | J. Birkhold | Download and review the docket. | 0.4 |
| 5/27/2026 | J. Porter | Prepare materials and follow-up items regarding analysis of key RCM vendors and their pre-petition balances. Coordinate case-reporting deliverables and next-step requests. | 0.9 |
| 5/27/2026 | J. Porter | Prepare materials and follow-up items regarding DOH report; coordinate case-reporting deliverables and next-step requests. | 0.5 |
| 5/27/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, and S. Merksamer (all Accordion), and NSHA F&A team. | 0.5 |
| 5/27/2026 | S. Merksamer | Participate in daily restructuring meeting with J. Porter, J. Birkhold, K. Borodkin (all Accordion), NSHA management, and BD team. | 0.5 |
| 5/27/2026 | S. Merksamer | Participate in call with V. Roos (NSHA) regarding YE financials. | 0.5 |
| 5/27/2026 | S. Merksamer | Participate in call with J. Porter (Accordion) and interested party regarding diligence requests. | 0.5 |
| 5/27/2026 | S. Merksamer | Exchange emails with Omni regarding SOFA / SOALs. | 0.1 |
| 5/27/2026 | S. Merksamer | Exchange emails with V. Roos regarding weekly update deck. | 0.2 |
| 5/27/2026 | J. Birkhold | Participate in daily F&A call. | 0.5 |
| 5/27/2026 | J. Birkhold | Participate in daily restructuring call. | 0.4 |
| 5/27/2026 | J. Birkhold | Participate in daily payments call with S. Ingrassia (NSHA). | 1.9 |
| 5/27/2026 | J. Birkhold | Complete various tasks. | 0.2 |
| 5/27/2026 | J. Birkhold | Meet with Andy. | 0.3 |
| 5/27/2026 | J. Birkhold | Exchange emails with L. Naglieri (DOH) regarding and upload Compendium documents. | 0.3 |
| 5/28/2026 | J. Porter | Prepare materials and follow-up items regarding NSHA RCM response for R. Hager and J. Birkhold review. Coordinate case-reporting deliverables and next-step requests. | 0.5 |
| 5/28/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, and S. Merksamer (all Accordion), and NSHA F&A team. | 0.5 |
| 5/28/2026 | S. Merksamer | Participate in daily restructuring meeting with J. Porter, J. Birkhold, K. Borodkin (all Accordion), NSHA management, and BD team. | 0.5 |
| 5/28/2026 | S. Merksamer | Participate in daily payment call. | 0.5 |
| 5/28/2026 | S. Merksamer | Review draft April MORs. | 0.9 |
| 5/28/2026 | J. Birkhold | Participate in daily F&A call. | 0.5 |
| 5/28/2026 | J. Birkhold | Participate in daily restructuring call. | 0.5 |
| 5/28/2026 | J. Birkhold | Exchange emails with H. Saski regarding judgements. | 0.1 |
| 5/28/2026 | J. Birkhold | Complete various tasks. | 0.9 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - CASE ADMINISTRATION**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 5/29/2026 | J. Porter | Prepare materials and follow-up items regarding open issues and outstanding items for NSHA; coordinate case-reporting deliverables and next-step requests. | 0.5 |
| 5/29/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, and S. Merksamer (all Accordion), and NSHA F&A team. | 0.5 |
| 5/29/2026 | S. Merksamer | Participate in daily restructuring meeting with J. Porter, J. Birkhold, K. Borodkin (all Accordion), NSHA management, and BD team. | 0.5 |
| 5/29/2026 | S. Merksamer | Participate in semi-weekly operations call with J. O'Dell and A. Manzer (both NSHA). | 0.3 |
| 5/29/2026 | S. Merksamer | Participate in daily payment call. | 0.8 |
| 5/29/2026 | S. Merksamer | Prepare April MORs. | 1.4 |
| 5/29/2026 | J. Birkhold | Participate in daily F&A call. | 0.4 |
| 5/29/2026 | J. Birkhold | Participate in daily restructuring call. | 0.9 |
| 5/29/2026 | J. Birkhold | Participate in semi-weekly operations call with J. O'Dell and A. Manzer (both NSHA). | 0.3 |
| **Total** | | | **588.0** |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - EMPLOYEE BENEFITS/PENSION**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 4/10/2026 | S. Merksamer | Exchange emails regarding PBGC data requests. | 0.3 |
| 4/16/2026 | S. Merksamer | Participate in call with payroll re: MPR reporting and SOFA / SOALs. | 0.5 |
| 4/16/2026 | S. Merksamer | Exchange emails with HR re: MPR reporting. | 0.3 |
| 5/20/2026 | S. Merksamer | Review wage cap analysis. | 0.6 |
| 5/27/2026 | S. Merksamer | Review wage cap analysis. | 0.3 |
| 4/8/2026 | J. Birkhold | Exchange emails with counsel regarding the NYSNA agreement. | 0.3 |
| 4/8/2026 | J. Birkhold | Exchange emails internally and with counsel regarding PBGC documents. | 0.2 |
| 4/9/2026 | J. Birkhold | Participate in calls internally regarding the NYSNA. | 0.1 |
| 4/17/2026 | J. Birkhold | Exchange emails with management regarding onboarding. | 0.3 |
| 4/17/2026 | J. Birkhold | Participate in calls with the Controller regarding personnel. | 0.6 |
| 4/22/2026 | J. Birkhold | Participate in calls with management regarding payroll analyses. | 0.4 |
| 4/23/2026 | J. Birkhold | Exchange emails internally and with management regarding payroll. | 1.0 |
| 4/23/2026 | J. Birkhold | Exchange emails with HR regarding wage cap file. | 0.3 |
| 4/24/2026 | J. Birkhold | Participate in calls with COO regarding payroll. | 0.2 |
| 4/28/2026 | J. Birkhold | Exchange emails with payroll regarding analyses. | 0.1 |
| 4/28/2026 | J. Birkhold | Exchange emails with HR regarding wage cap file. | 0.1 |
| 5/4/2026 | J. Birkhold | Exchange emails with E. Dusharm (NSHA) regarding the wage cap. | 0.1 |
| 5/6/2026 | J. Birkhold | Meet with E. Dusharm regarding the wage cap. | 0.5 |
| 5/13/2026 | J. Birkhold | Exchange emails with A. Tweedie (NSHA) regarding and prepare headcount analysis. | 0.6 |
| 5/14/2026 | J. Birkhold | Exchange emails with A. Tweedie (NSHA) regarding and prepare headcount analysis. | 0.2 |
| 5/14/2026 | J. Birkhold | Participate in calls with A. Tweedie (NSHA) regarding payroll analyses. | 0.2 |
| 5/20/2026 | J. Birkhold | Participate in calls with E. Dursham (NSHA) regarding the wage cap. | 1.1 |
| 5/20/2026 | J. Birkhold | Meet with A. Manzer (NSHA) regarding headcount, RCM, etc. | 1.2 |
| 5/27/2026 | J. Birkhold | Participate in wage cap calls with E. Dursham (NSHA). | 0.5 |
| 5/27/2026 | J. Birkhold | Prepare wage cap sample. | 0.4 |
| 5/28/2026 | J. Birkhold | Exchange emails with E. Dusharm (NSHA) regarding the wage cap. | 0.1 |
| 5/28/2026 | J. Birkhold | Exchange emails with S. Ingrassia (NSHA) regarding labor meeting. | 0.1 |
| **Total** | | | **10.6** |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - TRAVEL**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 3/25/2026 | K. Borodkin | Travel to client. | 2.5 |
| 3/26/2026 | K. Borodkin | Travel from client. | 2.5 |
| 3/30/2026 | J. Porter | Travel to client. | 5.0 |
| 3/30/2026 | S. Merksamer | Travel to client. | 2.5 |
| 3/30/2026 | K. Borodkin | Travel to client. | 2.5 |
| 4/2/2026 | S. Merksamer | Travel from client. | 1.0 |
| 4/3/2026 | J. Porter | Travel from client. | 5.0 |
| 4/3/2026 | S. Merksamer | Travel from client. | 0.5 |
| 4/3/2026 | K. Borodkin | Travel from client. | 2.5 |
| 4/6/2026 | S. Merksamer | Travel to client. | 2.5 |
| 4/6/2026 | K. Borodkin | Travel to client. | 2.5 |
| 4/9/2026 | S. Merksamer | Travel from client. | 1.0 |
| 4/10/2026 | S. Merksamer | Travel from client. | 0.5 |
| 4/10/2026 | K. Borodkin | Travel from client. | 2.5 |
| 4/13/2026 | J. Porter | Travel to client. | 4.0 |
| 4/13/2026 | S. Merksamer | Travel to client. | 1.8 |
| 4/16/2026 | S. Merksamer | Travel from client. | 1.0 |
| 4/17/2026 | J. Porter | Travel from client. | 4.0 |
| 4/17/2026 | S. Merksamer | Travel from client. | 1.0 |
| 4/20/2026 | J. Porter | Travel to client. | 4.0 |
| 4/20/2026 | S. Merksamer | Travel to client. | 1.0 |
| 4/20/2026 | K. Borodkin | Travel to client. | 2.5 |
| 4/21/2026 | S. Merksamer | Travel to client. | 2.0 |
| 4/23/2026 | S. Merksamer | Travel from client. | 2.0 |
| 4/24/2026 | J. Porter | Travel from client. | 4.0 |
| 4/24/2026 | S. Merksamer | Travel from client. | 1.0 |
| 4/24/2026 | K. Borodkin | Travel from client. | 2.5 |
| 4/27/2026 | J. Porter | Travel to client. | 2.0 |
| 4/27/2026 | S. Merksamer | Travel to client. | 1.0 |
| 4/27/2026 | K. Borodkin | Travel to client. | 1.0 |
| 4/28/2026 | S. Merksamer | Travel to client. | 2.0 |
| 4/28/2026 | K. Borodkin | Travel to client. | 2.0 |
| 5/1/2026 | S. Merksamer | Travel from client. | 2.0 |
| 5/1/2026 | K. Borodkin | Travel from client. | 2.0 |
| 5/2/2026 | S. Merksamer | Travel from client. | 1.0 |
| 5/2/2026 | K. Borodkin | Travel from client. | 1.0 |
| 5/4/2026 | K. Borodkin | Travel to client. | 1.0 |
| 5/5/2026 | K. Borodkin | Travel to client. | 1.5 |
| 5/7/2026 | K. Borodkin | Travel from client. | 2.5 |
| 5/11/2026 | S. Merksamer | Travel to client. | 1.0 |
| 5/11/2026 | K. Borodkin | Travel to client. | 1.0 |
| 5/12/2026 | S. Merksamer | Travel to client. | 2.0 |
| 5/12/2026 | K. Borodkin | Travel to client. | 2.0 |
| 5/14/2026 | S. Merksamer | Travel from client. | 2.0 |
| 5/14/2026 | K. Borodkin | Travel from client. | 2.0 |
| 5/15/2026 | S. Merksamer | Travel from client. | 1.0 |
| 5/15/2026 | K. Borodkin | Travel from client. | 1.0 |
| 5/18/2026 | S. Merksamer | Travel to client. | 1.0 |
| 5/19/2026 | S. Merksamer | Travel to client. | 2.0 |
| 5/21/2026 | S. Merksamer | Travel from client. | 2.0 |
| 5/21/2026 | S. Merksamer | Travel from client. | 1.0 |
| 5/26/2026 | S. Merksamer | Travel to client. | 1.0 |
| 5/26/2026 | S. Merksamer | Travel to client. | 2.0 |
| 5/28/2026 | S. Merksamer | Travel from client. | 2.0 |
| 5/29/2026 | S. Merksamer | Travel from client. | 1.0 |
| **Subtotal** | | | **106.8** |

*Less 50% reduction for Travel time, per US Trustee guidelines* (53.4)

**Total** **53.4**

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**SUMMARY OF EXPENSES**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Expense Category | Mar-26 | Apr-26 | May-26 | Total |
|---|---|---|---|---|
| Air Transportation | $ 2,719 | $ 7,463 | $ 6,746 | $ 16,929 |
| Ground Transportation | $ 1,835 | $ 5,134 | $ 5,202 | $ 12,171 |
| Lodging | $ 854 | $ 10,824 | $ 8,924 | $ 20,603 |
| Meals | $ 36 | $ 2,203 | $ 1,367 | $ 3,607 |
| Parking | $ - | $ 315 | $ - | $ 315 |
| **Total** | **$ 5,445** | **$ 25,939** | **$ 22,240** | **$ 53,624** |

**EXPENSES BY PROFESSIONAL**

| Professional | Total Expenses |
|---|---|
| Porter, James | $ 14,014 |
| Merksamer, Seth | $ 12,687 |
| Borodkin, Kara | $ 11,854 |
| Birkhold, Jenna | $ 13,406 |
| Jackson, Frank | $ 1,664 |
| **Total** | **$ 53,624** |

**Notes:**
- Meals have been adjusted to exclude purchases of alcoholic beverages
- Accordion has made every effort to keep expenses reasonable and responsible, including securing discounted lodging rates and selecting most economical flight and car rental options, plus carpooling where feasible

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**EXPENSE DETAILS**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Amount |
|---|---|---|---|
| 3/24/2026 | J. Porter | Airfare - One way from CLT to SYR | $ 405.40 |
| 3/24/2026 | J. Porter | Dinner - 1 person | $ 10.00 |
| 3/24/2026 | J. Porter | Taxi - From home to airport | $ 44.98 |
| 3/25/2026 | J. Porter | Car rental - Gas | $ 51.23 |
| 3/25/2026 | K. Borodkin | Airfare - One way NYC to MSS | $ 445.80 |
| 3/25/2026 | K. Borodkin | Taxi - From home to airport | $ 90.88 |
| 3/25/2026 | K. Borodkin | Taxi - From airport to client | $ 125.00 |
| 3/26/2026 | J. Porter | Airfare - One way from SYR to JFK | $ 227.40 |
| 3/26/2026 | J. Porter | Car rental - 2 days | $ 409.97 |
| 3/26/2026 | J. Porter | Lodging - 1 night | $ 170.82 |
| 3/26/2026 | K. Borodkin | Airfare - One way SYR to NYC | $ 283.40 |
| 3/26/2026 | K. Borodkin | Taxi - From hotel to airport | $ 36.00 |
| 3/26/2026 | K. Borodkin | Taxi - From airport to home | $ 100.15 |
| 3/26/2026 | K. Borodkin | Lodging - 1 night | $ 216.45 |
| 3/26/2026 | K. Borodkin | Breakfast - 1 person | $ 12.13 |
| 3/30/2026 | S. Merksamer | Airfare - Roundtrip NYC to SYR | $ 500.80 |
| 3/30/2026 | J. Porter | Airfare - One way from NYC to SYR | $ 256.40 |
| 3/30/2026 | K. Borodkin | Breakfast - 1 person | $ 8.08 |
| 3/30/2026 | S. Merksamer | Taxi - From office to airport | $ 154.15 |
| 3/30/2026 | J. Birkhold | Airfare - One way from BOS to MSS | $ 99.10 |
| 3/30/2026 | J. Birkhold | Taxi - From home to airport | $ 173.00 |
| 3/30/2026 | J. Birkhold | Taxi - From airport to client | $ 650.00 |
| 3/30/2026 | J. Birkhold | Lodging - 3 nights | $ 467.19 |
| 3/30/2026 | J. Birkhold | Breakfast - 1 person | $ 6.19 |
| 3/30/2026 | K. Borodkin | Airfare - Roundtrip NYC to SYR | $ 500.80 |
| 4/1/2026 | J. Porter | Dinner - 4 people | $ 101.56 |
| 4/2/2026 | J. Porter | Lodging - 2 nights | $ 462.87 |
| 4/2/2026 | J. Porter | Dinner - 4 people | $ 116.91 |
| 4/2/2026 | J. Porter | Working lunch - 4 people | $ 71.93 |
| 4/2/2026 | K. Borodkin | Lodging - 3 nights | $ 462.87 |
| 4/2/2026 | S. Merksamer | Lodging - 3 nights | $ 480.15 |
| 4/2/2026 | J. Birkhold | Lodging - 1 night | $ 251.55 |
| 4/2/2026 | J. Birkhold | Breakfast - 1 person | $ 8.97 |
| 4/3/2026 | J. Porter | Taxi - From hotel to airport | $ 55.99 |
| 4/3/2026 | J. Porter | Taxi - From airport to home | $ 27.97 |
| 4/3/2026 | J. Porter | Lodging - 1 night | $ 251.55 |
| 4/3/2026 | J. Porter | Airfare - One way from SYR to CLT | $ 449.40 |
| 4/3/2026 | K. Borodkin | Car rental - 4 days | $ 482.34 |
| 4/3/2026 | K. Borodkin | Car rental - Gas | $ 50.53 |
| 4/3/2026 | K. Borodkin | Taxi - From airport to home | $ 53.02 |
| 4/3/2026 | K. Borodkin | Lodging - 1 night | $ 204.75 |
| 4/3/2026 | S. Merksamer | Taxi - From airport to home | $ 75.65 |
| 4/3/2026 | S. Merksamer | Lodging - 1 night | $ 204.75 |
| 4/3/2026 | J. Birkhold | Airfare - One way from MSS to BOS | $ 428.04 |
| 4/3/2026 | J. Birkhold | Taxi - From airport to home | $ 173.00 |
| 4/6/2026 | K. Borodkin | Breakfast - 1 person | $ 8.02 |
| 4/6/2026 | S. Merksamer | Airfare - Roundtrip NYC to SYR | $ 552.80 |
| 4/6/2026 | S. Merksamer | Taxi - From office to airport | $ 156.30 |
| 4/6/2026 | S. Merksamer | Lodging - 1 night | $ 162.93 |
| 4/6/2026 | J. Birkhold | Airfare - One way from PVD to SYR | $ 580.59 |
| 4/6/2026 | J. Birkhold | Taxi - From home to airport | $ 175.50 |
| 4/6/2026 | J. Birkhold | Working lunch - 1 person | $ 10.75 |
| 4/6/2026 | J. Birkhold | Breakfast - 1 person | $ 4.49 |
| 4/6/2026 | J. Birkhold | Dinner - 3 people | $ 93.50 |
| 4/6/2026 | L. Jackson | Airfare - One way from BNA to SYR | $ 299.20 |
| 4/6/2026 | K. Borodkin | Airfare - Roundtrip NYC to SYR | $ 520.80 |
| 4/7/2026 | K. Borodkin | Breakfast - 3 people | $ 12.28 |
| 4/7/2026 | S. Merksamer | Working lunch - 3 people | $ 43.32 |
| 4/7/2026 | J. Birkhold | Dinner - 3 people | $ 78.72 |
| 4/8/2026 | K. Borodkin | Breakfast - 3 people | $ 12.28 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**EXPENSE DETAILS**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Amount |
|------|-------------|-------------|-------:|
| 4/8/2026 | J. Birkhold | Dinner - 3 people | $ 93.36 |
| 4/9/2026 | L. Jackson | Airfare - One way from SYR to BNA | $ 601.20 |
| 4/9/2026 | L. Jackson | Parking - 3 days | $ 140.00 |
| 4/9/2026 | K. Borodkin | Lodging - 3 nights | $ 462.87 |
| 4/9/2026 | K. Borodkin | Breakfast - 3 people | $ 12.28 |
| 4/9/2026 | S. Merksamer | Lodging - 2 nights | $ 308.58 |
| 4/9/2026 | S. Merksamer | Dinner - 3 people | $ 66.70 |
| 4/9/2026 | J. Birkhold | Airfare - One way from SYR to BOS | $ 104.28 |
| 4/9/2026 | J. Birkhold | Taxi - From airport to home | $ 173.00 |
| 4/9/2026 | J. Birkhold | Taxi - From client to airport | $ 150.00 |
| 4/9/2026 | J. Birkhold | Lodging - 3 nights | $ 462.87 |
| 4/9/2026 | J. Birkhold | Breakfast - 1 person | $ 6.79 |
| 4/9/2026 | L. Jackson | Car rental - 3 days | $ 277.19 |
| 4/9/2026 | L. Jackson | Lodging - 3 nights | $ 346.32 |
| 4/10/2026 | S. Merksamer | Taxi - From airport to home | $ 80.48 |
| 4/10/2026 | K. Borodkin | Car rental - 4 days | $ 458.34 |
| 4/10/2026 | K. Borodkin | Car rental - Gas | $ 66.33 |
| 4/10/2026 | K. Borodkin | Taxi - From airport to home | $ 84.40 |
| 4/10/2026 | K. Borodkin | Lodging - 1 night | $ 204.75 |
| 4/10/2026 | S. Merksamer | Lodging - 1 night | $ 204.75 |
| 4/12/2026 | J. Porter | Taxi - From home to airport | $ 33.98 |
| 4/13/2026 | J. Porter | Airfare - Roundtrip from CLT to SYR | $ 985.80 |
| 4/13/2026 | S. Merksamer | Taxi - From office to airport | $ 142.72 |
| 4/13/2026 | J. Porter | Dinner - 3 people | $ 59.01 |
| 4/13/2026 | J. Birkhold | Airfare - One way from BOS to MSS | $ 101.28 |
| 4/13/2026 | J. Birkhold | Taxi - From airport to hotel | $ 155.00 |
| 4/13/2026 | J. Birkhold | Taxi - From home to airport | $ 173.00 |
| 4/13/2026 | J. Birkhold | Breakfast - 1 person | $ 4.39 |
| 4/13/2026 | J. Birkhold | Dinner - 1 Person | $ 45.45 |
| 4/14/2026 | J. Porter | Dinner - 3 people | $ 125.84 |
| 4/14/2026 | S. Merksamer | Breakfast - 2 people | $ 7.62 |
| 4/15/2026 | J. Porter | Lodging - 3 nights | $ 462.87 |
| 4/15/2026 | S. Merksamer | Breakfast - 3 people | $ 10.21 |
| 4/15/2026 | S. Merksamer | Working lunch - 2 people | $ 30.95 |
| 4/16/2026 | J. Porter | Car rental - Gas | $ 19.22 |
| 4/16/2026 | S. Merksamer | Lodging - 3 nights | $ 462.87 |
| 4/16/2026 | J. Porter | Car rental - Gas | $ 40.23 |
| 4/16/2026 | J. Porter | Hotel stay 4/13 - 4/16 | $ - |
| 4/16/2026 | J. Porter | Dinner - 2 people | $ 39.62 |
| 4/16/2026 | J. Porter | Dinner - 3 people | $ 119.17 |
| 4/16/2026 | S. Merksamer | Breakfast - 2 people | $ 7.62 |
| 4/16/2026 | J. Birkhold | Airfare - One way from MSS to BOS | $ 136.53 |
| 4/16/2026 | J. Birkhold | Taxi - From client to airport | $ 155.00 |
| 4/16/2026 | J. Birkhold | Taxi - From airport to home | $ 78.72 |
| 4/16/2026 | J. Birkhold | Lodging - 3 nights | $ 474.78 |
| 4/17/2026 | J. Porter | Parking - 4 days | $ 175.00 |
| 4/17/2026 | S. Merksamer | Airfare - Roundtrip NYC to SYR | $ 438.79 |
| 4/17/2026 | J. Porter | Rental Car 4/13-4/17 | $ 336.16 |
| 4/17/2026 | J. Porter | Lodging - 1 night | $ 216.45 |
| 4/17/2026 | S. Merksamer | Taxi - From airport to home | $ 112.60 |
| 4/17/2026 | S. Merksamer | Lodging - 1 night | $ 216.45 |
| 4/19/2026 | S. Merksamer | Airfare - Roundtrip NYC to SYR | $ 562.81 |
| 4/20/2026 | K. Borodkin | Taxi - From office to airport | $ 61.89 |
| 4/20/2026 | S. Merksamer | Lodging - 1 night | $ 216.45 |
| 4/20/2026 | J. Porter | Taxi - From home to airport | $ 44.99 |
| 4/21/2026 | J. Birkhold | Airfare - One way from BOS to MSS | $ 133.53 |
| 4/21/2026 | J. Birkhold | Taxi - From home to airport | $ 173.00 |
| 4/21/2026 | J. Birkhold | Taxi - From airport to client | $ 150.00 |
| 4/21/2026 | J. Birkhold | Breakfast - 1 person | $ 13.58 |
| 4/21/2026 | K. Borodkin | Lodging - 1 night | $ 216.45 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**EXPENSE DETAILS**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Amount |
|------|--------------|-------------|-------:|
| 4/21/2026 | K. Borodkin | Working lunch - 3 people | $ 46.16 |
| 4/21/2026 | J. Porter | Lodging - 1 night | $ 222.39 |
| 4/21/2026 | J. Porter | Dinner - 4 people | $ 151.68 |
| 4/22/2026 | J. Birkhold | Lodging - 2 nights | $ 367.68 |
| 4/22/2026 | J. Birkhold | Dinner - 5 people (including 1 client) | $ 143.61 |
| 4/22/2026 | K. Borodkin | Breakfast - 3 people | $ 12.14 |
| 4/22/2026 | K. Borodkin | Working lunch - 4 people | $ 66.54 |
| 4/23/2026 | J. Birkhold | Lodging - 1 night | $ 342.81 |
| 4/23/2026 | J. Birkhold | Dinner - 4 people | $ 127.30 |
| 4/23/2026 | K. Borodkin | Lodging - 2 nights | $ 308.58 |
| 4/23/2026 | K. Borodkin | Breakfast - 3 people | $ 12.14 |
| 4/23/2026 | S. Merksamer | Lodging - 2 nights | $ 308.58 |
| 4/23/2026 | J. Porter | Car rental - Gas | $ 55.96 |
| 4/23/2026 | J. Porter | Lodging - 2 nights | $ 311.28 |
| 4/24/2026 | J. Porter | Lodging - 1 night | $ 342.81 |
| 4/24/2026 | J. Birkhold | Airfare - One way from MSS to BOS | $ 140.43 |
| 4/24/2026 | J. Birkhold | Taxi - From airport to home | $ 173.00 |
| 4/24/2026 | K. Borodkin | Airfare - Roundtrip NYC to SYR | $ 562.81 |
| 4/24/2026 | K. Borodkin | Taxi - From airport to office | $ 58.97 |
| 4/24/2026 | K. Borodkin | Lodging - 1 night | $ 297.18 |
| 4/24/2026 | S. Merksamer | Taxi - From airport to home | $ 97.51 |
| 4/24/2026 | S. Merksamer | Lodging - 1 night | $ 342.81 |
| 4/24/2026 | J. Porter | Car rental - 4 days | $ 331.90 |
| 4/24/2026 | J. Porter | Taxi - From hotel to airport | $ 40.00 |
| 4/24/2026 | J. Porter | Lodging - 1 night | $ - |
| 4/26/2026 | S. Merksamer | Airfare - Roundtrip NYC to SYR | $ 606.80 |
| 4/27/2026 | J. Porter | Airfare - One way NYC to SYR | $ 258.40 |
| 4/27/2026 | J. Porter | Taxi - From home to airport | $ 90.96 |
| 4/27/2026 | S. Merksamer | Taxi - From office to airport | $ 68.66 |
| 4/27/2026 | S. Merksamer | Lodging - 1 night | $ 264.70 |
| 4/27/2026 | S. Merksamer | Dinner - 2 people | $ 47.94 |
| 4/28/2026 | J. Porter | Lodging - 1 night | $ 263.08 |
| 4/28/2026 | K. Borodkin | Lodging - 1 night | $ 251.55 |
| 4/28/2026 | K. Borodkin | Breakfast - 2 people | $ 8.25 |
| 4/28/2026 | K. Borodkin | Working lunch - 2 people | $ 32.26 |
| 4/28/2026 | J. Porter | Dinner - 3 people | $ 82.16 |
| 4/29/2026 | K. Borodkin | Breakfast - 3 people | $ 12.14 |
| 4/29/2026 | K. Borodkin | Working lunch - 2 people | $ 28.60 |
| 4/29/2026 | J. Porter | Dinner - 3 people | $ 67.31 |
| 4/30/2026 | J. Porter | Dinner - 3 people | $ 90.04 |
| 4/30/2026 | K. Borodkin | Breakfast - 3 people | $ 12.14 |
| 4/30/2026 | K. Borodkin | Working lunch - 3 people (including 1 client) | $ 57.35 |
| 4/30/2026 | S. Merksamer | Lodging - 2 nights | $ 462.87 |
| 5/1/2026 | J. Porter | Working lunch - 4 people (including 2 client) | $ 70.42 |
| 5/1/2026 | J. Porter | Dinner - 3 people | $ 81.08 |
| 5/1/2026 | K. Borodkin | Car rental - gas | $ 69.31 |
| 5/1/2026 | J. Porter | Lodging - 3 nights | $ 465.57 |
| 5/1/2026 | K. Borodkin | Breakfast - 3 people | $ 12.14 |
| 5/1/2026 | K. Borodkin | Lodging - 3 nights | $ 462.87 |
| 5/1/2026 | S. Merksamer | Lodging - 1 night | $ 295.12 |
| 5/1/2026 | S. Merksamer | Taxi - From airport to home | $ 76.70 |
| 5/2/2026 | J. Porter | Taxi - From home to airport | $ 28.94 |
| 5/2/2026 | J. Porter | Lodging - 1 night | $ 304.20 |
| 5/2/2026 | K. Borodkin | Airfare - Roundtrip NYC to SYR | $ 606.80 |
| 5/2/2026 | K. Borodkin | Car rental - 5 days | $ 579.55 |
| 5/2/2026 | K. Borodkin | Taxi - From airport to home | $ 40.75 |
| 5/2/2026 | K. Borodkin | Lodging - 1 night | $ 281.97 |
| 5/2/2026 | K. Borodkin | Breakfast - 2 people | $ 8.49 |
| 5/3/2026 | J. Porter | Dinner - 3 people | $ 90.50 |
| 5/4/2026 | J. Porter | Airfare - Roundtrip NYC to SYR | $ 604.80 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**EXPENSE DETAILS**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Amount |
|---|---|---|---|
| 5/4/2026 | J. Birkhold | Airfare - One way from BOS to SYR | $ 258.40 |
| 5/4/2026 | J. Birkhold | Taxi - From home to airport | $ 173.00 |
| 5/4/2026 | J. Birkhold | Lodging - 1 night | $ 257.40 |
| 5/4/2026 | J. Birkhold | Breakfast - 1 person | $ 12.58 |
| 5/4/2026 | J. Porter | Airfare - One way CLT to NYC | $ 453.40 |
| 5/4/2026 | J. Porter | Taxi - From home to airport | $ 39.97 |
| 5/4/2026 | J. Porter | Taxi - From office to airport | $ 83.46 |
| 5/5/2026 | K. Borodkin | Lodging - 1 night | $ 257.40 |
| 5/5/2026 | J. Porter | Lodging - 1 night | $ 303.03 |
| 5/6/2026 | K. Borodkin | Breakfast - 3 people | $ 12.09 |
| 5/6/2026 | J. Birkhold | Working lunch - 3 people | $ 74.26 |
| 5/6/2026 | J. Porter | Car rental - gas | $ 7.90 |
| 5/6/2026 | J. Porter | Lodging - 1 night | $ 227.35 |
| 5/6/2026 | J. Porter | Dinner - 3 people | $ 68.89 |
| 5/7/2026 | K. Borodkin | Airfare - Roundtrip NYC to SYR | $ 621.79 |
| 5/7/2026 | K. Borodkin | Taxi - From client site to airport | $ 121.94 |
| 5/7/2026 | K. Borodkin | Taxi - From airport to home | $ 58.92 |
| 5/7/2026 | K. Borodkin | Lodging - 2 nights | $ 443.82 |
| 5/7/2026 | J. Birkhold | Airfare - One way from SYR to BOS | $ 203.40 |
| 5/7/2026 | J. Birkhold | Taxi - From airport to home | $ 173.00 |
| 5/7/2026 | J. Birkhold | Lodging - 2 nights | $ 470.08 |
| 5/7/2026 | J. Porter | Car rental - 3 days | $ 383.68 |
| 5/7/2026 | J. Porter | Taxi - From airport to home | $ 127.83 |
| 5/7/2026 | J. Porter | Lodging - 1 night | $ 279.63 |
| 5/7/2026 | J. Porter | Breakfast - 1 person | $ 10.63 |
| 5/11/2026 | J. Porter | Airfare - One way from NYC to SYR | $ 303.40 |
| 5/11/2026 | J. Porter | Taxi - From home to airport | $ 102.44 |
| 5/11/2026 | S. Merksamer | Airfare - Roundtrip NYC to SYR | $ 551.80 |
| 5/11/2026 | J. Birkhold | Airfare - One way from BOS to SYR | $ 258.40 |
| 5/11/2026 | J. Birkhold | Taxi - From home to airport | $ 173.00 |
| 5/11/2026 | J. Birkhold | Taxi - From airport to hotel | $ 44.70 |
| 5/11/2026 | J. Birkhold | Lodging - 1 night | $ 222.30 |
| 5/11/2026 | J. Birkhold | Dinner - 1 Person | $ 12.26 |
| 5/11/2026 | K. Borodkin | Taxi - From office to airport | $ 75.13 |
| 5/12/2026 | S. Merksamer | Lodging - 1 night | $ 230.05 |
| 5/12/2026 | K. Borodkin | Lodging - 1 night | $ 222.30 |
| 5/12/2026 | K. Borodkin | Breakfast - 4 people | $ 15.88 |
| 5/12/2026 | J. Porter | Lodging - 1 night | $ 222.30 |
| 5/13/2026 | J. Porter | Dinner - 4 people | $ 136.30 |
| 5/13/2026 | J. Porter | Dinner - 5 people (including 1 client) | $ 93.95 |
| 5/13/2026 | J. Birkhold | Working lunch - 4 people | $ 55.90 |
| 5/13/2026 | K. Borodkin | Breakfast - 4 people | $ 19.18 |
| 5/14/2026 | S. Merksamer | Car rental - gas | $ 63.65 |
| 5/14/2026 | J. Birkhold | Airfare - One way from MSS to BOS | $ 136.53 |
| 5/14/2026 | J. Birkhold | Taxi - From airport to home | $ 173.00 |
| 5/14/2026 | J. Birkhold | Taxi - From client site to airport | $ 155.00 |
| 5/14/2026 | J. Birkhold | Lodging - 2 nights | $ 308.58 |
| 5/14/2026 | J. Porter | Lodging - 2 nights | $ 315.06 |
| 5/14/2026 | J. Porter | Dinner - 3 people | $ 87.69 |
| 5/14/2026 | K. Borodkin | Lodging - 2 nights | $ 308.58 |
| 5/14/2026 | K. Borodkin | Breakfast - 4 people | $ 19.18 |
| 5/14/2026 | K. Borodkin | Working lunch - 4 people | $ 31.29 |
| 5/14/2026 | S. Merksamer | Lodging - 2 nights | $ 311.28 |
| 5/15/2026 | J. Porter | Airfare - One way from SYR to CLT | $ 459.40 |
| 5/15/2026 | S. Merksamer | Lodging - 1 night | $ 222.30 |
| 5/15/2026 | J. Porter | Taxi - From airport to home | $ 29.98 |
| 5/15/2026 | J. Porter | Lodging - 1 night | $ 222.30 |
| 5/15/2026 | K. Borodkin | Airfare - Roundtrip NYC to SYR | $ 566.80 |
| 5/15/2026 | K. Borodkin | Taxi - From airport to home | $ 57.94 |
| 5/15/2026 | S. Merksamer | Taxi - From airport to home | $ 92.25 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**EXPENSE DETAILS**
**Monthly Fee Application for the period covering March 23, 2026 - May 31, 2026**

| Date | Professional | Description | Amount |
|---|---|---|---|
| 5/15/2026 | J. Porter | Car rental - 4 days | $ 329.23 |
| 5/17/2026 | S. Merksamer | Airfare - Roundtrip NYC to SYR | $ 622.80 |
| 5/17/2026 | S. Merksamer | Taxi - From office to airport | $ 77.34 |
| 5/18/2026 | J. Birkhold | Airfare - One way from BOS to SYR | $ 208.39 |
| 5/18/2026 | J. Birkhold | Taxi - From home to airport | $ 173.00 |
| 5/18/2026 | J. Birkhold | Lodging - 1 night | $ 222.30 |
| 5/18/2026 | J. Birkhold | Breakfast - 1 person | $ 6.79 |
| 5/18/2026 | S. Merksamer | Lodging - 1 night | $ 230.05 |
| 5/19/2026 | J. Birkhold | Dinner - 2 people | $ 39.48 |
| 5/19/2026 | S. Merksamer | Breakfast - 2 people | $ 7.67 |
| 5/19/2026 | S. Merksamer | Working lunch - 2 people | $ 30.51 |
| 5/20/2026 | J. Birkhold | Dinner - 2 people | $ 22.46 |
| 5/20/2026 | S. Merksamer | Breakfast - 2 people | $ 7.62 |
| 5/20/2026 | S. Merksamer | Working lunch - 2 people | $ 32.06 |
| 5/21/2026 | J. Birkhold | Breakfast - 1 person | $ 6.79 |
| 5/21/2026 | J. Birkhold | Airfare - One way from MSS to BOS | $ 136.53 |
| 5/21/2026 | J. Birkhold | Taxi - From airport to home | $ 173.00 |
| 5/21/2026 | J. Birkhold | Taxi - From client to airport | $ 105.00 |
| 5/21/2026 | J. Birkhold | Lodging - 2 nights | $ 312.90 |
| 5/21/2026 | J. Birkhold | Breakfast - 1 person | $ 11.28 |
| 5/21/2026 | S. Merksamer | Car rental - gas | $ 61.04 |
| 5/21/2026 | S. Merksamer | Car rental - 3 days | $ 294.49 |
| 5/21/2026 | S. Merksamer | Taxi - From airport to home | $ 87.85 |
| 5/21/2026 | S. Merksamer | Lodging - 3 nights | $ 325.86 |
| 5/26/2026 | S. Merksamer | Airfare - Roundtrip NYC to SYR | $ 511.80 |
| 5/26/2026 | J. Birkhold | Airfare - One way from BOS to MSS | $ 133.53 |
| 5/26/2026 | J. Birkhold | Taxi - From home to airport | $ 173.00 |
| 5/26/2026 | J. Birkhold | Taxi - From airport to client | $ 115.00 |
| 5/26/2026 | J. Birkhold | Breakfast - 1 person | $ 6.79 |
| 5/26/2026 | J. Birkhold | Dinner - 2 people | $ 56.92 |
| 5/26/2026 | S. Merksamer | Taxi - From office to airport | $ 130.07 |
| 5/27/2026 | J. Birkhold | Dinner - 2 people | $ 52.82 |
| 5/27/2026 | S. Merksamer | Breakfast - 2 people | $ 7.62 |
| 5/27/2026 | S. Merksamer | Working lunch - 2 people | $ 32.07 |
| 5/28/2026 | J. Birkhold | Lodging - 2 nights | $ 378.56 |
| 5/28/2026 | J. Birkhold | Working lunch - 2 people | $ 29.07 |
| 5/28/2026 | J. Birkhold | Dinner - 2 people | $ 84.74 |
| 5/28/2026 | S. Merksamer | Car rental - gas | $ 50.54 |
| 5/28/2026 | S. Merksamer | Lodging - 2 nights | $ 356.80 |
| 5/28/2026 | S. Merksamer | Breakfast - 2 people | $ 7.62 |
| 5/29/2026 | J. Birkhold | Airfare - One way from MSS to BOS | $ 108.40 |
| 5/29/2026 | J. Birkhold | Taxi - From airport to home | $ 173.00 |
| 5/29/2026 | J. Birkhold | Lodging - 1 night | $ 222.30 |
| 5/29/2026 | J. Birkhold | Breakfast - 1 person | $ 12.11 |
| 5/29/2026 | S. Merksamer | Car rental - 3 days | $ 238.99 |
| 5/29/2026 | S. Merksamer | Taxi - From airport to home | $ 88.64 |
| 5/29/2026 | S. Merksamer | Lodging - 1 night | $ 241.75 |
| **Total** | | | **$ 53,624.34** |

# BARCLAY DAMON LLP

North Star Health Alliance
Andrew Manzer, CEO
214 King Street
Ogdensburg, NY 13669

Bill Date: July 10, 2026
Bill Number: 5396128
David G. Burch Jr.

**BILL TOTAL  $ 1,200,208.11**

| 355219 | **North Star Health Alliance** |
| 3230151 | **Bankruptcy Representation** |

Professional Services Rendered Through May 31, 2026

| | |
|---|---|
| TOTAL FEES THIS BILL | 1,316,702.20 |
| Less 10% Discount | (131,670.22) |
| NET TOTAL FEES THIS BILL | 1,185,031.98 |
| TOTAL COSTS THIS BILL | 15,176.13 |
| CURRENT BILL TOTAL | $ 1,200,208.11 |
| PREVIOUS OUTSTANDING BALANCE FOR THIS MATTER | 65,142.50 |
| **TOTAL AMOUNT DUE** | **$ 1,265,350.61** |

**NOTE: THIS STATEMENT IS FOR INFORMATIONAL PURPOSES ONLY. PAYMENT CAN ONLY BE MADE AFTER THE BANKRUPTCY COURT HAS APPROVED AN APPLICATION PROVIDING FOR PAYMENT OF FEES AND DISBURSEMENTS."**

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 02/10/2026 | DGB | Prepared communication to NYS Department of Health Leadership Team regarding the bankruptcy filing. | 0.60 | B210 | 450.00 |
| 02/10/2026 | JAD | Began work on critical vendor motion. | 0.80 | B210 | 528.00 |
| 02/10/2026 | JAD | Participated in planning call with client, A. Underwood, J. Grubin, A. Vrooman, I. Markus, R. Wonneberger regarding cash collateral, cash management, etc. | 1.00 | B230 | 660.00 |
| 02/10/2026 | RPH | E-mail with J. Dove and J. Grubin regarding bankruptcy filing and labor/employment issues/considerations in connection with same. | 0.10 | B210 | 57.00 |
| 02/10/2026 | RPH | Telephone conference with R. Bloom and E. Dusharm regarding various labor/employment issues in view of bankruptcy filing. | 0.30 | B210 | 171.00 |
| 02/10/2026 | RPH | Conferred with J. Grubin regarding labor/employment issues in connection with bankruptcy filing/development of restructuring plan. | 0.20 | B210 | 114.00 |
| 02/10/2026 | RPH | Brief review of e-mail and provider agreements received from E. Dusharm and follow-up e-mail to E. Dusharm. | 0.30 | B210 | 171.00 |
| 02/10/2026 | CTG | Particpated in 2 communications team strategy and planning conference calls with SKDK and client (.8, 1.0); emails with comments on messaging from Board Chair to DOH Deputy Commmisioner, press release and internal communication talking points (1.2). | 3.00 | B260 | 2,145.00 |
| 02/10/2026 | JBG | Teams meeting with BD team to discuss pending tasks and allocation of responsibility, including cash collateral motion and input of R Bloom (1.0); telephone and email communications with C. Greene regarding status, open issues, DOH communications (.3). | 1.30 | B110 | 1,300.00 |
| 02/10/2026 | JBG | Telephone communications (3x) with Judge's law clerk regarding filings and scheduling of hearings on first round of first day motions (.6); telephone communications with NDNY Case Administrator and A. Vrooman regarding filings (.1) | 0.70 | B110 | 700.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 02/10/2026 | JBG | Attended meetings led by B. Bowline and J. O'Dell of senior managers (.4), senior staff (.5) and doctors and medical staff (.9) | 1.80 | B110 | 1,800.00 |
| 02/10/2026 | JBG | Multiple telephone, text and email communications with R Bloom, C Greene, J. Dove, A. Vrooman, regarding miscellaneous case issues and motions to be prepared and filed. | 1.80 | B110 | 1,800.00 |
| 02/10/2026 | JBG | Supervised filing of bare bones petitions for North Star, Carthage, Claxton and Meadowbrook (.5); circulated filed documents to BD, client and PR teams (.3); reviewed final press release (.1); teams meeting with client and PR teams regarding status of filings and communications to stakeholders (.5). | 1.40 | B110 | 1,400.00 |
| 02/10/2026 | JBG | Telephone (2x) and email communications with counsel to Delphi regarding status of payment for Dr. services (.3); telephone conference with B Seltzer, counsel to NYSNA (.2); email communications with representative of staffing company, Barton Associates and/or Wellhart (.1); telephone conference with counsel to unnamed secured creditor represented by Bond Schoeneck (.1); respond to email by doctor regarding critical vendor status of his pediatric care related company (.1); email communications with F. Oswald, counsel to Quorum, regarding case, plans, etc. (.1). | 0.90 | B150 | 900.00 |
| 02/10/2026 | JBG | Telephone conference with R. Heary regarding his communications with HR Head and CRO on labor/employment issues (.2). | 0.20 | B220 | 200.00 |
| 02/10/2026 | JBG | Reviewed and revised cash collateral motion and proposed order and circulated to team (1.6). | 1.60 | B230 | 1,600.00 |
| 02/10/2026 | JBG | Email communication with UST regarding cash collateral motion and proposed order and other filings. | 0.40 | B230 | 400.00 |
| 02/10/2026 | JBG | Teams meeting with proposed claims agent team, I. Markus and A. Vrooman. | 0.70 | B310 | 700.00 |
| 02/10/2026 | MSF | Downloaded and began review of numerous files (more than 200) from Sharepoint re: Fidelis reimbursement denials. | 4.70 | B120 | 2,232.50 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 02/10/2026 | MSF | Made multiple attempts to access Sharepoint files (.1) and exchanged multiple emails with B. Rubacha re: the same (.2). | 0.30 | B120 | 142.50 |
| 02/10/2026 | AJU | North Star coference call J. Grubin, J. Dove and I. Markus regarding initial tasks distribution. | 1.00 | B110 | 770.00 |
| 02/10/2026 | AJU | Review initial filings. | 0.30 | B110 | 231.00 |
| 02/10/2026 | CMV | Review NSHA press release | 0.10 | B310 | 51.50 |
| 02/10/2026 | IM | Revise, update, and incorporate comments to all aspects of cash collateral motion (3.2), interim order (1.1), and related documents (.4); Communications with J. Grubin (.3); A. Vrooman (.4); R. Wonneberger (.2); client representatives (.3) regarding draft cash collateral documents; Conduct legal research regarding contested cash collateral decisions (.8). | 6.70 | B230 | 4,790.50 |
| 02/10/2026 | RMW | Review of loan documents and UCC Filings to analyze possible claimants to cash collateral. | 8.10 | B230 | 5,953.50 |
| 02/10/2026 | KMW | Reviewed various articles regarding healthcare chapter 11 cases (.5); Summarized findings (.1). | 0.60 | B110 | 195.00 |
| 02/10/2026 | AAV | Electronically filed Petitions, Resolutions, Ownership Statement, Equity Lists, Top 20 Lists & Matrices, and Attorney Compensation Disclosures in each case (1.4); processed filing fees; downloaded all filed documents and provided to J. Grubin for provision to client (.2). | 1.60 | B110 | 464.00 |
| 02/10/2026 | AAV | Drafted motion, certification, and proposed order for I. Markus phv admission and provided to I. Markus with instructions. | 0.40 | B110 | 116.00 |
| 02/10/2026 | AAV | Reviewed and responded to email from I. Markus regarding status of utilities list for first day motion. | 0.10 | B110 | 29.00 |
| 02/10/2026 | AAV | Reviewed email from R. Bloom regarding state budget hearing transcript and downloaded hearing schedule. | 0.10 | B110 | 29.00 |
| 02/10/2026 | AAV | Reviewed final press release and revised joint administration motion background section (.2), provided revised documents to J. Grubin (.1). | 0.30 | B110 | 87.00 |
| 02/10/2026 | AAV | Drafted email to I. Markus providing cash management motion and interim and final orders and current background section for motions. | 0.10 | B110 | 29.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 02/10/2026 | AAV | Downloaded additional financial information from client portal (.2), updated GUC charts (.3) and continued drafting Schedules E/F (.8). | 1.30 | B110 | 377.00 |
| 02/10/2026 | AAV | Telephone conference with J. Grubin and R. Murine, court case administrator, regarding creditors matrix and motion to consolidate/seal being filed. | 0.10 | B110 | 29.00 |
| 02/10/2026 | AAV | Revised motion to consolidate/partially seal creditors matrix and proposed order and provided to J. Grubin. | 0.10 | B110 | 29.00 |
| 02/10/2026 | AAV | Reviewed Orders Directing DIP Duties and Notices of Deadlines (0.1), telephone call to Court regarding conflicting deadlines (0.1). | 0.20 | B110 | 58.00 |
| 02/10/2026 | AAV | Reviewed emails from J. Grubin  (.1) and drafted chart of all motions to be filed with court and BD set deadlines (.2), drafted email to BD team providing chart. | 0.30 | B110 | 87.00 |
| 02/10/2026 | AAV | Teams meeting with BD attorneys and R. Bloom to outline motions being filed, information needed, priority of same, and strategy going forward. | 1.10 | B110 | 319.00 |
| 02/10/2026 | AAV | Researched claims agent retention under 156 or 327 pursuant to NDNY preferred procedures and provided claims agent and J. Grubin with 156 samples. | 0.20 | B110 | 58.00 |
| 02/10/2026 | AAV | Telephone calls and emails from J. Grubin, finalized Petitions, etc., and Attorney Disclosures for filing. | 0.20 | B160 | 58.00 |
| 02/10/2026 | AAV | Reviewed and responded to email from J. Dove providing currently available critical vendor information from client. | 0.10 | B190 | 29.00 |
| 02/10/2026 | AAV | Reviewed UCCs and debt documents and drafted secured creditors matrix. | 0.50 | B230 | 145.00 |
| 02/10/2026 | AAV | Telephone call from I. Markus regarding budget format for cash collateral and drafted email to I. Markus providing sample budget. | 0.10 | B230 | 29.00 |
| 02/10/2026 | AAV | Attended teams meeting with claims agent representatives to outline strategy and establish procedures, drafted email to claims agent representatives with debtor entities and case numbers. | 0.80 | B310 | 232.00 |
| 02/11/2026 | DGB | Call with NYS DOH Distressed Hospitals Team to Discuss Funding. | 1.00 | B210 | 750.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 02/11/2026 | JAD | Completed draft of critical vendor motion. | 1.30 | B210 | 858.00 |
| 02/11/2026 | JAD | Prepared email to clients with draft critical vendor motion and explaining criteria  for inclusion. | 0.40 | B210 | 264.00 |
| 02/11/2026 | JAD | Exchanged emails with counsel for Northern Federal Credit Union regarding cash collateral motion and usage. | 0.20 | B230 | 132.00 |
| 02/11/2026 | JAD | Participated in call with J. Grubin, I. Markus and client representatives to discuss cash collateral motion, budget, debt summaries. | 0.50 | B230 | 330.00 |
| 02/11/2026 | JAD | Reviewed and commented on cash collateral motion and budget. | 0.40 | B230 | 264.00 |
| 02/11/2026 | JAD | Reviewed vendor list and scheduled payments; reviewed lease information. | 0.30 | B230 | 198.00 |
| 02/11/2026 | JAD | Spoke with C. Greene regarding status of cash collateral motion and timing of hearing (.2); exchanged emails with J. Grubin regarding freeze on bank accounts (.1). | 0.30 | B230 | 198.00 |
| 02/11/2026 | JAD | Spoke with G. Walter and A. Rivera regarding use of cash collateral and adequate protection. | 0.30 | B230 | 198.00 |
| 02/11/2026 | JAD | Reviewed Northern Credit Union objection to use of cash collateral. | 0.20 | B230 | 132.00 |
| 02/11/2026 | RPH | Conferred with M. Fahey regarding review of provider agreements. | 0.30 | B210 | 171.00 |
| 02/11/2026 | RPH | Reviewed e-mail and time off policy from E. Dusharm. | 0.20 | B210 | 114.00 |
| 02/11/2026 | RPH | E-mail to J. Grubin and I. Markus regarding various pay and benefit issues. | 0.50 | B210 | 285.00 |
| 02/11/2026 | RPH | E-mail with M. Fahey and E. Dusharm regarding provider contract review. | 0.30 | B210 | 171.00 |
| 02/11/2026 | RPH | Telephone conference with E. Dusharm regarding various employee issues and e-mail to J. Grubin regarding same. | 0.90 | B210 | 513.00 |
| 02/11/2026 | CTG | Conference calls with J. Grubin and R. Bloom regarding Claxton medical staff bylaw issue and began assembling information on background of issue. | 0.40 | B220 | 286.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 02/11/2026 | CTG | Conference and emails with colleagues  R. Heary and M. Fahey regarding issues arising under provider agreements, physician employment agreements, CBAs and pension resulting from Chapter 11 (.3); worked on assembly of documents and identification of issues (.2). | 0.50 | B220 | 357.50 |
| 02/11/2026 | CTG | Emails and communications with J. Grubin, D. Burch, J. Dove regarding status of communications with DOH and requests to DOH for additional funding for payroll and critical vendor payments (.9); preparation of talking points, review of press release and internal and external communication plan (.6); participation in 3 communication plan strategy conference calls with SKDK and client representatives (.8,.7,.5) | 3.50 | B230 | 2,502.50 |
| 02/11/2026 | JBG | Prepared for and attended hearing. | 1.50 | B110 | 1,500.00 |
| 02/11/2026 | JBG | Teams meeting with Ovation counsel regarding postpetition service and payment, bankruptcy plan, etc. | 0.70 | B210 | 700.00 |
| 02/11/2026 | MSF | Reviewed employment contract for W. Doddard (0.9). Drafted email to J. Grubin re: material contract terms (0.6). | 1.50 | B185 | 712.50 |
| 02/11/2026 | MSF | Reviewed employment agreement for R. Tan-Alberto (0.6). Drafted email to J. Grubin re: material contract terms (0.4) | 1.00 | B185 | 475.00 |
| 02/11/2026 | MSF | Phone call with Attorney R. Heary re: request to review employment contracts and summarize material terms. | 0.20 | B185 | 95.00 |
| 02/11/2026 | MSF | Phone call with Attorney C. Greene re: request to review employment contracts and summarize material terms. | 0.10 | B185 | 47.50 |
| 02/11/2026 | AJU | Circulate reservation of rights for schedules from other healthcare cases. | 0.20 | B110 | 154.00 |
| 02/11/2026 | AJU | Review emails regarding first day filings and next steps in matter. | 0.40 | B110 | 308.00 |
| 02/11/2026 | AJU | Review initial filings on docket and press articles (.6), internal emails re cash collateral and early stage issues (.3). | 0.90 | B230 | 693.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|---|---|---|---|---|---|
| 02/11/2026 | IM | Review and analyze Debtors' budget (.2); Incorporate budget into filings (.3); Work to finalize motion for cash collateral for filing (2.8), interim cash collateral order and exhibits (.8). | 4.10 | B230 | 2,931.50 |
| 02/11/2026 | RMW | Prepare  initial outline regarding possible claims to cash collateral including review of documents as needed. | 1.70 | B230 | 1,249.50 |
| 02/11/2026 | AAV | Revised joint administration motion and proposed order and motion to consolidate/partially seal matrix and order (.5); provided revised documents to J. Grubin (.1). | 0.60 | B110 | 174.00 |
| 02/11/2026 | AAV | Drafted motion to extend time to file schedules and statements and proposed order (.9), and provided to J. Grubin. (.1). | 1.00 | B110 | 290.00 |
| 02/11/2026 | AAV | Reviewed and responded to email from J. Grubin comparing auxiliary bank account EIN to debtors' EIN and confirmed separate entity. | 0.10 | B110 | 29.00 |
| 02/11/2026 | AAV | Drafted additional provision for joint administration motion and order concerning selection of Syracuse Division and provided same to J. Grubin. | 0.20 | B110 | 58.00 |
| 02/11/2026 | AAV | Reviewed email from V. Fernandes and revised background section of four motions for formations dates. | 0.20 | B110 | 58.00 |
| 02/11/2026 | AAV | B110 - Drafted application for order shortening notice and proposed order shortening notice for certain first day motions (.8) and provided to J. Grubin (.1). | 0.90 | B110 | 261.00 |
| 02/11/2026 | AAV | B110 - Reviewed email communications (.1) and drafted chart of known creditor representations to date (.1). | 0.20 | B110 | 58.00 |
| 02/11/2026 | AAV | Reviewed notices of appearances filed in North Star case (.1) and drafted 2002 service list (.1). | 0.20 | B110 | 58.00 |
| 02/11/2026 | AAV | Reviewed email from J. Grubin and revised creditor representation list to include additional counsel. | 0.10 | B110 | 29.00 |
| 02/11/2026 | AAV | Reviewed email from I. Markus and further revised background section of four motions regarding facility licenses. | 0.10 | B110 | 29.00 |
| 02/11/2026 | AAV | Telephone call from J. Grubin regarding joint administration motion provisions. | 0.10 | B110 | 29.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 02/11/2026 | AAV | Reviewed and responded to email from J. Dove regarding application for order reducing notice and order reducing notice provisions. | 0.10 | B110 | 29.00 |
| 02/11/2026 | AAV | Coordinated preparation of overnight shipping labels for first day motions service and provided required service parties. | 0.30 | B110 | 87.00 |
| 02/11/2026 | AAV | Reviewed and revised critical vendor motion and proposed order (.2) and provided to J. Dove. (.1). | 0.30 | B110 | 87.00 |
| 02/11/2026 | AAV | Drafted notice of appearance for J. Dove in all four cases. | 0.20 | B110 | 58.00 |
| 02/11/2026 | AAV | Drafted notice of agenda of certain "first day motions" and provided to J. Grubin. | 0.20 | B110 | 58.00 |
| 02/11/2026 | AAV | Reviewed email from K. Griffith and drafted responsive email providing order shortening notice in Word. | 0.10 | B110 | 29.00 |
| 02/11/2026 | AAV | Revised, finalized and electronically filed J. Dove notice of appearance in all four cases. | 0.20 | B110 | 58.00 |
| 02/11/2026 | AAV | Reviewed entered Orders shortening notice, drafted email to all known counsel effecting service of Order shortening notice, application for same, and four referenced motions. | 0.20 | B110 | 58.00 |
| 02/11/2026 | AAV | Revised agenda for first day hearings to comply with Order shortening notice provisions and provided to J. Grubin. | 0.20 | B110 | 58.00 |
| 02/11/2026 | AAV | Drafted certificate of service and services lists A-F for service of Order shortening notice, application (.3), and four motions, provided to J. Grubin (.1). | 0.40 | B110 | 116.00 |
| 02/11/2026 | AAV | B110 - Registered J. Grubin, I. Markus, C. Greene, and R. Bloom for 2/12/26 hearings and drafted email to same confirming registration. | 0.20 | B110 | 58.00 |
| 02/11/2026 | AAV | B110 - Transferred all documentation to date to bankruptcy matter and drafted email to all counsel advising of transfer and future use of only bankruptcy matter. | 0.50 | B110 | 145.00 |
| 02/11/2026 | AAV | Reviewed email from J. Grubin and further revised agenda for first day hearings and provided to J. Grubin. | 0.10 | B110 | 29.00 |
| 02/11/2026 | AAV | Emails from/to J. Grubin and J. Dove regarding hearing agenda requirements and revisions. | 0.10 | B110 | 29.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|---|---|---|---|---|---|
| 02/11/2026 | AAV | Finalized and electronically filed Agenda for Certain First Day Motions in all four cases. | 0.20 | B110 | 58.00 |
| 02/11/2026 | AAV | Finalized and electronically filed certificate of service in four cases for first day motions and order shortening notice (0.2); reviewed email from J. Grubin and revised certificate of service and refiled in all four cases (0.2). | 0.40 | B110 | 116.00 |
| 02/11/2026 | AAV | Reviewed email from R. Wonneberger and drafted response with 'no filings' UCC search results for North Star Health Alliance. | 0.10 | B230 | 29.00 |
| 02/11/2026 | AAV | Telephone call from I. Markus regarding cash collateral motion changes and budget timing. | 0.20 | B230 | 58.00 |
| 02/11/2026 | AAV | Revised and finalized cash collateral budget, cash collateral motion, and proposed interim order (0.5); assembled and electronically filed documents with Court in main case (0.1); drafted email to J. Grubin with filed motion and proposed order in Word for Court submission (0.1). | 0.70 | B230 | 203.00 |
| 02/11/2026 | AAV | Electronically filed cash collateral motion in 3 joint cases (0.1); revised and finalized joint administration motion and proposed order, motion to consolidate/partial seal matrix and proposed order, motion to extend time to file schedules/statements and proposed order, application for order shortening notice and proposed order shortening notice (1.0); electronically filed all documents in four cases (0.8). | 1.90 | B230 | 551.00 |
| 02/12/2026 | JAD | Reviewed budgets and client narrative regarding funding sources and timing (.5); reviewed objection and worked on interim resolution (.4); exchanged multiple emails with I. Markus and J. Grubin regarding issues of proof, possible resolution and presentation to NCU counsel (.2). | 1.10 | B230 | 726.00 |
| 02/12/2026 | JAD | Spoke with R. Bloom regarding NCU objection, tesitmony at first day hearing and possible interim resolution. | 0.20 | B230 | 132.00 |
| 02/12/2026 | JAD | Participated in call with clients and J. Grubin to prepare for first day hearings. | 0.60 | B230 | 396.00 |
| 02/12/2026 | JAD | Met with clients to prepare for cash collateral hearing. | 1.00 | B230 | 660.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|---|---|---|---|---|---|
| 02/12/2026 | JAD | Appeared in court with client representatives on first day motions, including hearing on cash collateral. | 1.80 | B230 | 1,188.00 |
| 02/12/2026 | JAD | Spoke with J. Grubin (x2) regarding terms of cash collateral order (.3); spoke with C. Greene and J. Grubin regarding board meeting and DOH discussions. | 0.50 | B230 | 330.00 |
| 02/12/2026 | JAD | Reviewed terms of cash collateral order and provided comments to J. Grubin. | 0.20 | B230 | 132.00 |
| 02/12/2026 | JAD | Met with clients after conclusion of hearings to discuss next wave of filings, issues regarding funding, critical vendors and structure of motion. | 0.40 | B230 | 264.00 |
| 02/12/2026 | RPH | E-mail with E. Dusharm regarding salary deferrals/PMSA benefit. | 0.50 | B210 | 285.00 |
| 02/12/2026 | RPH | Conferred with A. Marrapese regarding pension issues. | 0.20 | B210 | 114.00 |
| 02/12/2026 | RPH | Conferred with J. Grubin regarding employee pay/benefits issues. | 0.30 | B210 | 171.00 |
| 02/12/2026 | RPH | Detailed e-mail to J. Grubin regarding salary deferrals. | 0.40 | B210 | 228.00 |
| 02/12/2026 | RPH | Detailed e-mail to J. Grubin regarding PMSA. | 0.80 | B210 | 456.00 |
| 02/12/2026 | CTG | Emails regarding health care and contractual matters including selection of patient care ombudsman, treatment of funds from auxiliary, defined benefit issues, employment contracts and provider agreements. | 1.00 | B210 | 715.00 |
| 02/12/2026 | CTG | Monitor cash collateral hearing (.5); participated in call with Communications team regarding messaging to DOH, internal and external communications on results of hearing and Judge's order (1.0). | 1.50 | B230 | 1,072.50 |
| 02/12/2026 | CTG | Prepared for and attended special meeting of the Boards. | 1.50 | B260 | 1,072.50 |
| 02/12/2026 | JBG | Attended daily call with SKDK (pr firm) and multiple employees to discuss hearing and related communications. | 0.40 | B110 | 400.00 |
| 02/12/2026 | JBG | Telephone and email communications with S Koenig and R Bloom regarding former's potential role in case as PCO. | 0.20 | B160 | 200.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 02/12/2026 | JBG | Prepared for hearing on joint admin, cash collateral, extension to file schedules and sofas and consolidated matrix etc. (1.2); attended hearing (1.8). | 3.00 | B190 | 3,000.00 |
| 02/12/2026 | JBG | Multiple telephone and email communications with R Bloom (.5), C Green (.1) regarding multiple case, creditor and operational issues. | 0.60 | B210 | 600.00 |
| 02/12/2026 | JBG | Telephone conference with R Heary regarding employment matters. | 0.20 | B220 | 200.00 |
| 02/12/2026 | JBG | Reviewed cash collateral objection by NCU (.2); reviewed proposed cash collateral interim order and call and email communications with NCU counsel regarding same (.8); email communications with potential DIP lender (.1). | 1.10 | B230 | 1,100.00 |
| 02/12/2026 | JBG | Attended special board of directors meeting. | 1.00 | B260 | 1,000.00 |
| 02/12/2026 | JBG | Telephone conference with I Markus regarding claims agent. | 0.20 | B310 | 200.00 |
| 02/12/2026 | TAB | Corresponded regarding identifying a Patient Care Ombudsman (.2); telephone conference with potential PCO candidate (.2). | 0.40 | B110 | 228.00 |
| 02/12/2026 | MSF | Reviewed employment contract for R. Frost (0.3). Drafted description of material contract terms for J. Grubin (0.5). | 0.80 | B185 | 380.00 |
| 02/12/2026 | MSF | Reviewed employee lease and employment contract for S. Timerman (0.5). Drafted description of material terms for J. Grubin (0.5). | 1.00 | B185 | 475.00 |
| 02/12/2026 | MSF | Reviewed employee lease and employment contract for J. Ochotorena (0.2). Drafted description of material terms for J. Grubin (0.4) | 0.60 | B185 | 285.00 |
| 02/12/2026 | MSF | Reviewed employee lease and employment contract for F. Ongkingco (0.2). Drafted description of material terms for J. Grubin (0.2). | 0.40 | B185 | 190.00 |
| 02/12/2026 | MSF | Reviewed employment contract for J. Devine (0.2). Prepared description of material terms for J. Grubin (0.3). | 0.50 | B185 | 237.50 |
| 02/12/2026 | MSF | Reviewed employment contract for S. Finnigan (0.2). Prepared description of material terms for J. Grubin (0.4). | 0.60 | B185 | 285.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 02/12/2026 | MSF | Reviewed employment contract for T. Gilliam (0.2). Preapared description of material contract terms for J. Grubin (0.3). | 0.50 | B185 | 237.50 |
| 02/12/2026 | MSF | Reviewed employment contract for D.P. Van Eenenaam (0.3). Prepared description of material terms for J. Grubin. | 0.70 | B185 | 332.50 |
| 02/12/2026 | MSF | Reviewed employment contract for B. Adrian (0.2). Prepared description for material contract terms for J. Grubin (0.3). | 0.50 | B185 | 237.50 |
| 02/12/2026 | MSF | Reviewed employment contract for J. Ndungu (0.3). Prepared description of material contract terms for J. Grubin (0.4). | 0.70 | B185 | 332.50 |
| 02/12/2026 | MSF | Reviewed employment contract for M. McElheran (0.2). Prepared description of material contract terms for J. Grubin (0.2). | 0.40 | B185 | 190.00 |
| 02/12/2026 | MSF | Reviewed employment contract for K. Fish (0.2). Prepared description of material contract terms for J. Grubin (0.2). | 0.40 | B185 | 190.00 |
| 02/12/2026 | MSF | Reviewed employment contract for H. Huang (0.2). Prepared description of material contract terms for J. Grubin (0.3). | 0.50 | B185 | 237.50 |
| 02/12/2026 | MSF | Reviewed employment contract for E. Verno (0.2). Prepared description of material contract terms for J. Grubin (0.2). | 0.40 | B185 | 190.00 |
| 02/12/2026 | MSF | Reviewed employment contract for C. Hettrich (0.2). Prepared description of material contract terms for J. Grubin (0.2). | 0.40 | B185 | 190.00 |
| 02/12/2026 | MSF | Reviewed employment contract for B. Baird (0.2). Prepared description of material contract terms for J. Grubin (0.2). | 0.40 | B185 | 190.00 |
| 02/12/2026 | MSF | Reviewed employment contract for B. Schultz (0.1). Prepared description of material contract terms for J. Grubin (0.2). | 0.30 | B185 | 142.50 |
| 02/12/2026 | AJU | Initial review of Bloom declaration facts | 1.40 | B110 | 1,078.00 |
| 02/12/2026 | AJU | Review emails regarding cash collateral issues with NCU. | 0.30 | B110 | 231.00 |
| 02/12/2026 | AJU | Review filed first day motions. | 0.50 | B110 | 385.00 |
| 02/12/2026 | AJU | Review funding source disclosure from sample health care as model for North Star disclosure and  began drafting same. | 0.50 | B230 | 385.00 |
| 02/12/2026 | IM | Attend to drafting critical vendors motion. | 2.30 | B110 | 1,644.50 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 02/12/2026 | IM | Attend to drafting claims agent motion. | 1.30 | B160 | 929.50 |
| 02/12/2026 | IM | Draft wages and benefits motion. | 2.60 | B220 | 1,859.00 |
| 02/12/2026 | RMW | Analysis and outline of additional information and documentation needed regarding potential claims to cash collateral. | 1.30 | B120 | 955.50 |
| 02/12/2026 | AAV | Reviewed email from and drafted email to R. Clements providing forms for applications for orders reducing notice and proposed orders reducing notice. | 0.10 | B110 | 29.00 |
| 02/12/2026 | AAV | Pulled current dockets for four cases and provided to J. Grubin for first day motions hearings preparation. | 0.20 | B110 | 58.00 |
| 02/12/2026 | AAV | Reviewed and responded to emails (2) from J. Grubin regarding status of notice of agenda of first day hearings and certificates of service. | 0.10 | B110 | 29.00 |
| 02/12/2026 | AAV | Reviewed email from and drafted responsive email to J. Grubin forwarding all 2.10.26 filings for DOH. | 0.10 | B110 | 29.00 |
| 02/12/2026 | AAV | Reviewed email from and drafted responsive email to J. Grubin providing NCU Objection to cash collateral motion for DOH. | 0.10 | B110 | 29.00 |
| 02/12/2026 | AAV | Established iManage folder for all filed documents in four cases for DOH, drafted email to J. Grubin requesting parties for access to sharefolder. | 0.10 | B110 | 29.00 |
| 02/12/2026 | AAV | Telephone call from U.S. Trustee's office regarding package for E. Champion. | 0.10 | B110 | 29.00 |
| 02/12/2026 | AAV | Telephone call from I. Markus regarding first day hearings outcome and second day motions and timing for same. | 0.20 | B110 | 58.00 |
| 02/12/2026 | AAV | Pulled Notices of Bankruptcy Case Filings from Court database and drafted email to J. Grubin and V. Fernandes providing same. | 0.10 | B110 | 29.00 |
| 02/12/2026 | AAV | Reviewed Transfer Orders for NSHA and CHMC cases and notated closure of Utica Division cases. | 0.10 | B110 | 29.00 |
| 02/12/2026 | AAV | Reviewed entered Joint Administration Order and noted change to proposed joint caption for all future filings. | 0.10 | B110 | 29.00 |
| 02/12/2026 | AAV | Drafted interim and final critical vendors order and provided to I. Markus. | 0.50 | B110 | 145.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|---|---|---|---|---|---|
| 02/12/2026 | AAV | Drafted application for order shortening notice for second day motions and proposed order shortening notice and provided to I. Markus. | 0.40 | B110 | 116.00 |
| 02/12/2026 | AAV | Reviewed standard terms of engagement (.2) and drafted application (1.4) and proposed order for Omni retention (.4), drafted email to I. Markus regarding status (.1). | 2.10 | B160 | 609.00 |
| 02/12/2026 | AAV | Completed drafting Omni retention application and proposed order (.3) drafted Deutch declaration in support (.7), drafted email to I. Markus providing documents (.1). | 1.10 | B160 | 319.00 |
| 02/12/2026 | AAV | Drafted wages and benefits motion and interim and final orders, provided to I. Markus. | 0.70 | B220 | 203.00 |
| 02/12/2026 | AAV | Revised wages and benefits motion, interim order, and final order to comply with joint administration order. | 0.10 | B220 | 29.00 |
| 02/12/2026 | AAV | Reviewed NCU Objection to cash collateral motion and provided to J. Dove for hearing preparation. | 0.10 | B230 | 29.00 |
| 02/12/2026 | AAV | Reviewed NSHA POC#1 filed by Teleflex. | 0.10 | B310 | 29.00 |
| 02/12/2026 | AAV | Reviewed Claxton POC#1 claim filed by Optum. | 0.10 | B310 | 29.00 |
| 02/13/2026 | JAD | Reviewed and commented on wage/benefits motion. | 0.40 | B210 | 264.00 |
| 02/13/2026 | JAD | Exchanged emails with J. Grubin & I. Markus regarding use of cash collateral, strategy for critical vendor motion and retention of professionals. | 0.30 | B230 | 198.00 |
| 02/13/2026 | JAD | Reviewed and commented on form of cash collateral order and budget. | 0.40 | B230 | 264.00 |
| 02/13/2026 | JAD | Reviewed and commented on critical vendor motion. | 0.40 | B230 | 264.00 |
| 02/13/2026 | RPH | Reviewed and analyzed benefit time spreadsheets received from E. Dusharm and follow-up e-mail with E. Dusharm regarding same. | 0.60 | B210 | 342.00 |
| 02/13/2026 | RPH | E-mail with E. Dusharm and J. Grubin regarding payroll/benefit time issues. | 0.10 | B210 | 57.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 02/13/2026 | CTG | Conference calls and emails R. Bloom and J. Grubin regarding outline of Business Plan and approach to be developed with constituents including DOH (1.0); conference call with J. Grubin,  US Trustee Erin Champion, Assistant AG Martin Mooney, and DOH Counsel  Robert Rock regarding background and history of Chapter 11, reasons for filing, current status of DOH funding and next steps (1.1). | 2.10 | B320 | 1,501.50 |
| 02/13/2026 | CTG | Conference call with communications team and management team regarding status update on Chapter 11 filings of motions and funding by DOH (.6); conference call with Board Chair, R. Bloom and J. Grubin regarding same(.7). | 1.30 | B320 | 929.50 |
| 02/13/2026 | JBG | Telephone conference with E Champion regarding multiple case matters, including candidates for PCO (.2); telephone and email communications with S Koenig of SAK Healthcare regarding PCO role (.5). | 0.70 | B110 | 700.00 |
| 02/13/2026 | JBG | Telephone conference with R Bloom and Chet regarding status of case and his communications with Dr. Fish. | 0.50 | B110 | 500.00 |
| 02/13/2026 | JBG | Numerous telephone, text and email communications with R Bloom and C Greene regarding multiple case matters, including NCU freeze (.6). | 0.60 | B110 | 600.00 |
| 02/13/2026 | JBG | Telephone conferences with G Walter, R Bloom and R Wonneberger regarding NCU's freeze on Debtors' bank accounts. | 0.80 | B210 | 800.00 |
| 02/13/2026 | JBG | Emsil communications with DOH general counsel regarding case meeting (.2); Teams meeting with DOH counsel, AAG M MOoney, and R ROck and E Champion regarding case and potential funding. (1.1) | 1.30 | B230 | 1,300.00 |
| 02/13/2026 | AJU | Emails with  Audrey Vrooman re revisions to Rob Bloom CRO Declaration | 0.20 | B110 | 154.00 |
| 02/13/2026 | AJU | Telephone calls with Janice Grubin re revisions to Rob Bloom Declaration | 0.30 | B110 | 231.00 |
| 02/13/2026 | AJU | Review and respond to Jeff Dove email regarding critical vendor motion and Wednesday court appearance (.3), and Ilan Markus follow on email re same (.1). | 0.40 | B110 | 308.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 02/13/2026 | AJU | Review Rob Bloom email and attend to revisions to Rob Bloom Affidavit. | 1.80 | B110 | 1,386.00 |
| 02/13/2026 | AJU | Review emails regarding requested meeting by secured creditor, and meeting requested meeting by lease creditor. | 0.30 | B110 | 231.00 |
| 02/13/2026 | AJU | Emails re affidavit and critcal vendor motion | 0.30 | B110 | 231.00 |
| 02/13/2026 | AJU | Emails and Telephone call with Rob Bloom re CRO Declaration | 0.60 | B210 | 462.00 |
| 02/13/2026 | AJU | Initial revisions to Rob Bloom CRO Declaration. | 5.30 | B210 | 4,081.00 |
| 02/13/2026 | IM | Communicate with client regarding critical vendor motion (.6); Work to finalize and file critical vendor motion (1.9). | 2.50 | B110 | 1,787.50 |
| 02/13/2026 | IM | Communications with P. Deutsch regarding Omni employment application (.4); Work to finalize and file Omni employment application (.9). | 1.30 | B160 | 929.50 |
| 02/13/2026 | IM | Communications with client regarding wage and benefit motion detail (.8); Work to finalize and file wage and benefit motion, order, and exhibits (1.8). | 2.60 | B220 | 1,859.00 |
| 02/13/2026 | RMW | Attention to issues regarding Northern Credit Union hold on account including, review of information (.3), telephone conferences with J. Grubin (.2) and telephone conferences with counsel for Northern Credit Union. (.2). | 0.70 | B230 | 514.50 |
| 02/13/2026 | AAV | Reviewed email from R. Bloom and revised background section of critical vendor and wage motions and application and order reducing notice on second day motions. | 0.20 | B110 | 58.00 |
| 02/13/2026 | AAV | Downloaded and reviewed audio transcripts for 2.12.26 hearings, updated notice of appearance list to include additional counsel. | 0.30 | B110 | 87.00 |
| 02/13/2026 | AAV | Coordinated with copy service overnight delivery of second day motions and orders upon required parties. | 0.10 | B110 | 29.00 |
| 02/13/2026 | AAV | Reviewed Notice from Court and docketed extended deadlines for matrix, schedules, and statements. | 0.10 | B110 | 29.00 |
| 02/13/2026 | AAV | Drafted service email for interim cash collateral order and second day motions. | 0.20 | B110 | 58.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 02/13/2026 | AAV | Reviewed and responded to email from J. Bowline and provided time of filing and filed wages and benefits and interim cash collateral order. | 0.10 | B110 | 29.00 |
| 02/13/2026 | AAV | Drafted email to J. Bowline providing time of filing and filed application to retain Omni. | 0.10 | B110 | 29.00 |
| 02/13/2026 | AAV | Reviewed and revised application for order shortening notice for second day motions and order reducing notice. | 0.10 | B110 | 29.00 |
| 02/13/2026 | AAV | Reviewed email from J. Grubin and drafted email to R. Wonneberger with NCU financing documents. | 0.10 | B110 | 29.00 |
| 02/13/2026 | AAV | Reviewed notice of appearance for Verrill Dana and revised 2002 list. | 0.10 | B110 | 29.00 |
| 02/13/2026 | AAV | Revised, finalized, and electronically filed critical vendors motion with court. | 0.20 | B110 | 58.00 |
| 02/13/2026 | AAV | Finalized and electronically filed application for order shortening notice for second day motions and proposed order reducing notice with Court. | 0.10 | B110 | 29.00 |
| 02/13/2026 | AAV | Drafted email to K. Griffith providing proposed order reducing notice for second day motions in Word. | 0.10 | B110 | 29.00 |
| 02/13/2026 | AAV | Drafted email to J. Bowline providing time of filing and filed critical vendor motions and application for order reducing notice. | 0.10 | B110 | 29.00 |
| 02/13/2026 | AAV | Reviewed email from and drafted email to J. Bowline providing Notices of Case Filings and four Ch. 11 Petitions. | 0.10 | B110 | 29.00 |
| 02/13/2026 | AAV | Reviewed entered Order reducing notice on second day motions, drafted email to J. Grubin advising of service changes. | 0.10 | B110 | 29.00 |
| 02/13/2026 | AAV | Drafted email to J. Bowline with time of filing and filed order reducing notice on second day motions. | 0.10 | B110 | 29.00 |
| 02/13/2026 | AAV | Reviewed four phv motions for conflicts counsel. | 0.10 | B110 | 29.00 |
| 02/13/2026 | AAV | Drafted certificates of service for interim cash collateral order, second day motions, application for and order reducing notice and provided to J. Grubin, J. Dove, and I. Markus. | 0.70 | B110 | 203.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|---|---|---|---|---|---|
| 02/13/2026 | AAV | Drafted email to K. Griffith providing proposed wages & benefits, critical vendors, and Omni retention orders in Word. | 0.10 | B110 | 29.00 |
| 02/13/2026 | AAV | Reviewed email from J. Bowline and drafted email to C. Blackson with Notices of Case Filings. | 0.10 | B110 | 29.00 |
| 02/13/2026 | AAV | Reviewed and responded to email from C. Blackman requesting "post-petition" document for banks. | 0.10 | B110 | 29.00 |
| 02/13/2026 | AAV | Finalized and electronically filed certificate of service for application, order, and 2004 motion. | 0.10 | B110 | 29.00 |
| 02/13/2026 | AAV | Revised, finalized, and electronically filed certificates of service for interim cash collateral order, second day motions, and application for and order shortening notice. | 0.20 | B110 | 58.00 |
| 02/13/2026 | AAV | Drafted email to P. Deutch at Omni with combined conflicts list. | 0.10 | B160 | 29.00 |
| 02/13/2026 | AAV | Revised application, order, and declaration for Omni retention and assembled for signing by clients and Omni. | 0.30 | B160 | 87.00 |
| 02/13/2026 | AAV | Telephone call from I. Markus regarding Omni retention application and authority to sign. | 0.10 | B160 | 29.00 |
| 02/13/2026 | AAV | Revised Omni retention application and provided to I. Markus for debtors' signature. | 0.10 | B160 | 29.00 |
| 02/13/2026 | AAV | Drafted email to I. Markus regarding obtaining P. Deutch signature for Omni. | 0.10 | B160 | 29.00 |
| 02/13/2026 | AAV | Reviewed email from V. Fernandes and revised Omni retention documents. | 0.10 | B160 | 29.00 |
| 02/13/2026 | AAV | Revised proposed final wage order. | 0.10 | B220 | 29.00 |
| 02/13/2026 | AAV | Revised and finalized wages & benefits motion, interim and final order (0.4); assembled final documents and electronically filed with Court (0.1) | 0.50 | B220 | 145.00 |
| 02/13/2026 | AAV | Reviewed and revised interim cash collateral order and drafted email to K. Griffith providing same for Court review. | 0.20 | B230 | 58.00 |
| 02/13/2026 | AAV | Drafted cash management motion and Schedule A of accounts and provided to I. Markus. | 0.70 | B230 | 203.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|------|------|-----------|-------|-----------|--------|
| 02/13/2026 | AAV | Revised proposed cash collateral budget and drafted email to J. Grubin regarding vendor payment provisions. | 0.30 | B230 | 87.00 |
| 02/13/2026 | AAV | Drafted email to K. Griffith providing proposed interim cash collateral budget. | 0.10 | B230 | 29.00 |
| 02/13/2026 | AAV | Reviewed email from A. Rivera, further revised cash collateral budget, drafted email to K. Griffith with further revised budget. | 0.10 | B230 | 29.00 |
| 02/13/2026 | AAV | Reviewed entered Interim Cash Collateral Order and drafted email to R. Bloom and J. Pantenburg with copy of entered Order. | 0.10 | B230 | 29.00 |
| 02/13/2026 | AAV | Commenced drafting interim order on cash management motion. | 0.30 | B230 | 87.00 |
| 02/13/2026 | AAV | Reviewed Change Healthcare claims filed against CAH and CHMC. | 0.10 | B310 | 29.00 |
| 02/14/2026 | JBG | Telephone conference with R Zysk, R Bloom and J Valentino regarding various aspects of the case and the DOJ settlement. | 1.30 | B110 | 1,300.00 |
| 02/14/2026 | AJU | Review press statements (multi-day) regarding state assembly, DOH, Northstar and Bankruptcy filing relative to initial declaration. | 0.80 | B110 | 616.00 |
| 02/14/2026 | AJU | Revisions to Rob Bloom declaration in support of all first and second day matters - with additional of further detailed history. | 5.80 | B110 | 4,466.00 |
| 02/14/2026 | AJU | Review entered interim Cash Collateral Order vis a vis initial declaration. | 0.30 | B230 | 231.00 |
| 02/15/2026 | CTG | Prepared memorandum on pending Health Care and financially related pending projects and emailed same to Team for review (.9); conference call with J. Grubin regarding same (.4). | 1.20 | B320 | 858.00 |
| 02/15/2026 | JBG | Telephone conference with R Bloom regsarding status of all pending matters, operational and bankruptcy. | 0.80 | B110 | 800.00 |
| 02/15/2026 | JBG | Reviewed Omni website (.1). | 0.10 | B110 | 100.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 02/15/2026 | JBG | Reviewed and revised R Bloom Declaration (3.5); telephone and email communications with A Underwood regarding R Bloom Declaration (.5); email commnunications to J Dove and I Markus regarding setting up call to discuss upcoming hearing (.5); telephone conference with C Greene regarding multiple case matters (.2). | 4.70 | B190 | 4,700.00 |
| 02/15/2026 | AJU | Revisions, to exhibits and exhibit list to Rob Bloom Declaration | 2.20 | B110 | 1,694.00 |
| 02/15/2026 | AJU | Attend to Bloom Declaration (4.3) and multiple emails and calls with J. Grubin regarding Bloom Declaration (1.1). | 5.40 | B110 | 4,158.00 |
| 02/16/2026 | JAD | Participated in udpated call with J. Grubin, I. Markus, A. Underwood and C. Greene regarding status of funding from DOH, pending motions (cash collateral, claims agent, consolidated matrix, wages and critical vendor), bank system access and impact on clearing items. | 0.90 | B190 | 594.00 |
| 02/16/2026 | CTG | Reviewed draft Declaration of R. Bloom; made annotations and comments and emails to colleagues on same. | 1.60 | B110 | 1,144.00 |
| 02/16/2026 | CTG | Conference call on status of all bankruptcy filings, timetable and strategy for hearing (.4); conference call with communications team and management re status of communications plan and status update on bankruptcy motions and DOH funding (.4); emails to colleagues re update of status of collections efforts and payors including Fidelis and Excellus(.3). | 1.10 | B320 | 786.50 |
| 02/16/2026 | JBG | Teams meeting with BD team to discuss all aspects of case and division of labor. (1.0); teams meeting with AUST Champion to discuss all aspects of case (.5); | 1.50 | B110 | 1,500.00 |
| 02/16/2026 | JBG | Attended daily PR call. | 0.30 | B110 | 300.00 |
| 02/16/2026 | JBG | Teams meeting with J Pantenburg, R Bloom, I Markus and R Wonneberger to discuss cash collateral going forward and budget/projections and prepare for call with NCU (.5); teams meeting with NCU counsel, Wintergreen,  I Markus to discuss cash collateral use going forward (.7). | 1.20 | B230 | 1,200.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 02/16/2026 | AJU | Teams meeting with JD, JG, IM and CM regarding Debtor next steps, cash collateral issues, First and Second Day Hearings, Ombudsman, Conflict Counsel and related matters | 0.90 | B110 | 693.00 |
| 02/16/2026 | AJU | Revisions to Rob Bloom Declaration | 6.50 | B110 | 5,005.00 |
| 02/16/2026 | AJU | Review internal emails re matters going forward - real property lease issues, etc. | 0.20 | B110 | 154.00 |
| 02/16/2026 | AJU | Additional revisions to Rob Bloom Declaration and Exhibits | 6.40 | B110 | 4,928.00 |
| 02/16/2026 | IM | Prepare for (.4) and participate in (1.0) strategy/preparation session for motions/actions to be taken by Debtors in the upcoming week. | 1.40 | B110 | 1,001.00 |
| 02/16/2026 | IM | Communicate with AUST and J. Grubin regarding case issues. | 0.40 | B110 | 286.00 |
| 02/16/2026 | IM | Attend to preparations for wage and benefits hearing. | 1.40 | B220 | 1,001.00 |
| 02/16/2026 | IM | Communications and strategy development with client regarding cash collateral-related issues (.6); Participate in conference call regarding same with NCU (.7). | 1.30 | B230 | 929.50 |
| 02/16/2026 | RMW | Telephone conference with J. Grubin and client regarding Northern Credit Union cash collateral and cash management issues. | 0.10 | B230 | 73.50 |
| 02/16/2026 | AAV | Drafted Notice of Agenda for second day hearings and provided to J. Grubin. | 0.20 | B110 | 58.00 |
| 02/16/2026 | AAV | Reviewed email from J. Grubin regarding memoranda to DOJ in portal, reviewed all documents in portal, drafted email to J. Grubin with memoranda found and with link to government submissions folder for additional documents. | 0.40 | B110 | 116.00 |
| 02/16/2026 | AAV | Reviewed email from J. Grubin regarding Omni site critical dates, reviewed docket available through Omni and advised of ORN on second days availability. | 0.10 | B110 | 29.00 |
| 02/16/2026 | AAV | Downloaded additional client documents from share portal to server for litigation matters (.2), advised J. Grubin of additional documents (.1). | 0.30 | B110 | 87.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 02/16/2026 | AAV | Reviewed email from J. Grubin, revised agenda for second day hearings and provided to J. Grubin. | 0.10 | B110 | 29.00 |
| 02/16/2026 | AAV | Registered J. Grubin, J. Dove, I. Markus, P. Deutch, and R. Bloom for 2/18/26 second day hearings, drafted emails to same confirming registration. | 0.10 | B110 | 29.00 |
| 02/16/2026 | AAV | Finalized and electronically filed Agenda for second day hearings. | 0.10 | B110 | 29.00 |
| 02/16/2026 | AAV | Reviewed and responded to email from V. Fernandes providing copies of all filed motions and entered orders. | 0.10 | B110 | 29.00 |
| 02/16/2026 | AAV | Reviewed and responded to email from P. Deutch regarding date/time of hearing on retention application. | 0.10 | B160 | 29.00 |
| 02/17/2026 | JAD | Reviewed and commented on current draft of first day declaration. | 0.70 | B110 | 462.00 |
| 02/17/2026 | JAD | Spoke with R. Bloom regarding DOH funding, NCU account access, witness for 2nd day hearings. | 0.30 | B190 | 198.00 |
| 02/17/2026 | JAD | Reviewed cash collateral, critical vendor and wage motions in preparation for hearings on 2/18/2 (.4) and prepared email to J. Grubin regarding information for court regarding same (.2). | 0.60 | B190 | 396.00 |
| 02/17/2026 | JAD | Spoke with NCU counsel regarding concern over clearance of prepetition checks and ACHs and lack of Debtor access to online system to identify items to stop. | 0.30 | B230 | 198.00 |
| 02/17/2026 | JAD | Exchanged emails with J. Grubin regarding amount and timing of proposed expenditures for critical vendor and wage motions. | 0.40 | B230 | 264.00 |
| 02/17/2026 | RPH | Reviewed J. Grubin and E. Dusharm e-mail regarding payroll calculation. | 0.20 | B210 | 114.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 02/17/2026 | CTG | Additional review of revised drafts of R. Bloom Declaration; made additional annotations and comments (.8); conference call Assistant AG Martin Mooney and DOH Robert Rock with J Grubin re Chapter 11 status, filings, DOH funding update (1.0); reviewed and annotaed final draft of Declaration (.8); conference call Rob Hager. M. Suroeka and M. Fahey re background and strategy on Fedelis collection matter (1.0); conference and emails re Medicare recoupments issue(.3). | 3.90 | B320 | 2,788.50 |
| 02/17/2026 | JBG | Weekly meeting with UST and DOH. (.7); reviewed and revised successive drafts of R Bloom declaration and exhibits (3.5); telephone and email communications with  R Bloom (.3) and I Markus (.2) regarding R Bloom declaration. | 4.70 | B110 | 4,700.00 |
| 02/17/2026 | JBG | Calls R Barbur, 1199 counsel, (.1) and M Stoltz, NYSNA counsel (.1), regarding 2-18 hearing, etc. | 0.20 | B210 | 200.00 |
| 02/17/2026 | JBG | Call B Bowline regarding operational issues. | 0.60 | B210 | 600.00 |
| 02/17/2026 | JBG | Call J Pantenburg regarding projections to be filed today. | 0.10 | B230 | 100.00 |
| 02/17/2026 | JBG | Call J Valentino regarding Duvall claims/communications. | 0.20 | B310 | 200.00 |
| 02/17/2026 | MSF | Exchanged emails with C. Greene and M. Surowka to discuss potential litigation on collections matter. | 0.10 | B120 | 47.50 |
| 02/17/2026 | MSF | Reviewed email file provided by client re: claims collection. | 4.70 | B120 | 2,232.50 |
| 02/17/2026 | MSF | Searched documents provided by client for the Claxton frozen defined benefit plan (0.4). Exchanged emails with C. Greene and B. Rubacha re: the same (0.2). | 0.60 | B230 | 285.00 |
| 02/17/2026 | MSF | Searched documents provided by client for the 2024 audited financial statements (.2). Phone call with J. Miller re: the same. (.1). | 0.30 | B230 | 142.50 |
| 02/17/2026 | MSF | Meeting with R. Hager, C. Greene and M. Surowka re: unpaid Fidelis claims. | 1.10 | B230 | 522.50 |
| 02/17/2026 | MMS | Review email correspondence (.2) and prepare for client meeting (.4), meet with client (.7) and follow up with M.Fahey.(.3). | 1.60 | B230 | 880.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 02/17/2026 | AJU | Revisions to Rob Bloom disclosure regarding rural healthcare network. | 4.50 | B110 | 3,465.00 |
| 02/17/2026 | AJU | Conference call with J. Grubin, R. Bloom and client as to revisions to DB declaration (2.1), and call with J. Grubin (.3). | 2.40 | B110 | 1,848.00 |
| 02/17/2026 | AJU | Additional revisions to exhibits to RB Declaration | 3.40 | B110 | 2,618.00 |
| 02/17/2026 | AJU | Final revisions to R Bloom Declaration (3.4) and attention to filing and service of same (.3). | 3.70 | B110 | 2,849.00 |
| 02/17/2026 | IM | Communicate with J. Grubin regarding tomorrow's hearing and request to present claims agent application (.3); Prepare for claim agent presentation motion (.6). | 0.90 | B160 | 643.50 |
| 02/17/2026 | IM | Analyze communications regarding waiver requests and consider next steps. | 0.40 | B160 | 286.00 |
| 02/17/2026 | IM | Review and communications from various landlords (.4); Communicate with J. Grubin regarding same, strategy, and next steps (.3). | 0.70 | B185 | 500.50 |
| 02/17/2026 | IM | Call with J. Grubin in preparation for tomorrow's hearings. | 0.60 | B220 | 429.00 |
| 02/17/2026 | IM | Attend to second interim cash collateral order. | 0.70 | B230 | 500.50 |
| 02/17/2026 | IM | Communications with client (.4) and J. Grubin (.3) regarding cash collateral and management issues; Develop further strategy regarding interaction between cash collateral and cash management concerns (.5); Correspondence with NCU counsel with draft second interim cash collateral order (.2). | 1.40 | B230 | 1,001.00 |
| 02/17/2026 | AAV | Telephone call from A. Underwood regarding Bloom Declaration in support of first/second day motions. | 0.10 | B110 | 29.00 |
| 02/17/2026 | AAV | Reviewed emails from Omni representatives (.1) and set up ShareVault for schedules/SoFa documents (.1). | 0.20 | B110 | 58.00 |
| 02/17/2026 | AAV | Reviewed emails from R. Bloom (.1), downloaded additional financial records from portal (.1). | 0.20 | B110 | 58.00 |
| 02/17/2026 | AAV | Telephone call from A. Underwood regarding changes to and assembling Bloom Declaration exhibits. | 0.10 | B110 | 29.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 02/17/2026 | AAV | Emails from/to A. Underwood (.1) and J. Grubin (.1) and commenced assembly of exhibits for Bloom Declaration in support of Ch. 11 petitions (.3). | 0.50 | B110 | 145.00 |
| 02/17/2026 | AAV | Assembled additional exhibits for Bloom Declaration (.2) and reviewed and redacted same for filing (.2). | 0.40 | B110 | 116.00 |
| 02/17/2026 | AAV | Emails from/to A. Underwood (0.1), multiple revisions to and finalized Bloom declaration and exhibits (1.2), electronically filed Declaration and Exhibits (0.1). | 1.40 | B110 | 406.00 |
| 02/17/2026 | AAV | Drafted email to K. Griffith providing copy of filed Bloom Declaration and Exhibits for Court. | 0.10 | B110 | 29.00 |
| 02/17/2026 | AAV | Drafted email to all 2002 counsel and DOH representatives forwarding copy of Bloom Declaration and Exhibits. | 0.10 | B110 | 29.00 |
| 02/17/2026 | AAV | Drafted email to NSHA representatives forwarding Bloom Declaration and Exhibits. | 0.10 | B110 | 29.00 |
| 02/17/2026 | AAV | Reviewed and responded to email from J. Bowline and provided motion documents for 2/18 hearings. | 0.10 | B190 | 29.00 |
| 02/17/2026 | AAV | Reviewed and responded to email from I. Markus regarding wages & benefits and critical vendor orders. | 0.10 | B190 | 29.00 |
| 02/17/2026 | AAV | Drafted second interim cash collateral order. | 0.30 | B230 | 87.00 |
| 02/17/2026 | AAV | Drafted proposed interim and final cash management orders and provided to I. Markus. | 0.70 | B230 | 203.00 |
| 02/17/2026 | AAV | Telephone call from I. Markus regarding changes required for second interim cash collateral order. | 0.10 | B230 | 29.00 |
| 02/17/2026 | AAV | Revised second interim cash collateral order to included additional language from Court. | 0.20 | B230 | 58.00 |
| 02/17/2026 | AAV | Revised and electronically filed letter to Court advising of DOH funding (.3), drafted email to Attorney General and US Trustee representatives forwarding copy of same (.1). | 0.40 | B230 | 116.00 |
| 02/17/2026 | AAV | Reviewed emails from R. Bloom and B. Rubacha (.1) and downloaded additional financial / contract documents from portal (.1). | 0.20 | B230 | 58.00 |
| 02/17/2026 | AAV | Reviewed Staples claims against Claxton and Carthage. | 0.10 | B310 | 29.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 02/18/2026 | JAD | Participated in call with R. Bloom, B. Bowline, J. Grubin and Pantenburg to prepare for hearings, discuss critical vendor requirements pending futher hearing, cash requirements for payroll (including pre-petition wages/benefits). | 0.50 | B190 | 330.00 |
| 02/18/2026 | JAD | Participated in hearings to consider use of cash collateral, filing of unified creditor list, payment of wages and critical vendors and appointment of Omni as claims and noticing agent. | 1.50 | B190 | 990.00 |
| 02/18/2026 | JAD | Reviewed wage order and prepared email to J. Grubin regarding possible additional limitation based on prior orders. | 0.20 | B220 | 132.00 |
| 02/18/2026 | JAD | Reviewed comments on wage order from G. Walter and emailed J. Grubin regarding same. | 0.20 | B220 | 132.00 |
| 02/18/2026 | JAD | Reviewed updated cash flow projections (.4) and NCU's objections (.3) and proposed terms of revised order (.3); reviewed critical vendor and wage motions in preparation for 10 a.m. hearings (.5). | 1.50 | B230 | 990.00 |
| 02/18/2026 | JAD | Met with B. Bowline to prepare witness for cash collateral hearing to discuss potential topics and scenarios for testimony. | 0.70 | B230 | 462.00 |
| 02/18/2026 | JAD | Participated in final negotiations with NCU counsel and UST regarding funding of payroll (.2) and appeared in court to conclude approval of 2nd interim cash collateral order (.2). | 0.40 | B230 | 264.00 |
| 02/18/2026 | JAD | Reviewed and revised 2nd cash collateral order (.1) and prepared email to NCU and E. Champion for review and comment (1). Reviewed updated budget for attachment to order (.2) and circulated to counsel for NCU and E. Champion (.1). | 0.50 | B230 | 330.00 |
| 02/18/2026 | JAD | Reviewed comments from NCU counsel (.1), revised cash collateral order and released same for filing with Court (.1). | 0.20 | B230 | 132.00 |
| 02/18/2026 | CTG | Emails DOH Counsel Robert Rock and J, Grubin re flow of DOH funds (.2); conference call M. Fahey and C. Juliano and follow up emails Jonathan Panterburg of Wintergreen re background of case and preparation for handing of Fidelis and Medicare recoupments issues (1.0). | 1.20 | B320 | 858.00 |

125 East Jefferson Street | Syracuse, NY 13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 02/18/2026 | JBG | Reviewed proposed revised interim CC and wage orders (.2); call I Markus regarding foregoing (.1). | 0.30 | B110 | 300.00 |
| 02/18/2026 | JBG | Teams meeting with R Bloom, I Markus, J Dove, J Panetenburg and B Bowline regarding hearing (.7); prepared for and attended hearing on cash collateral, wages and critical vendor motions. (2.4). | 3.10 | B190 | 3,100.00 |
| 02/18/2026 | JBG | T.C R Bloom and J O'Dell regarding operational issues (.3); telephone and email communications with R Bloom regarding multiple operational issues (.3). | 0.60 | B210 | 600.00 |
| 02/18/2026 | JBG | Calls J Valentino regarding R Duvall claims (severance, etc.) and Dr Dodard issues. | 0.40 | B210 | 400.00 |
| 02/18/2026 | JBG | Teams meeting with B Bowline, I Markus regarding clinic at 2263 State Hwy 310, Madrid, NY | 0.50 | B210 | 500.00 |
| 02/18/2026 | JBG | Virtual meeting with E Dursham and J O'Dell regarding payroll issues. | 0.30 | B220 | 300.00 |
| 02/18/2026 | JBG | Teams call with M Baird of PBGC and A Marrapese regarding bankruptcy and PBGC claims  and information request (.4); follow up call with A Marrapese (.1). | 0.50 | B310 | 500.00 |
| 02/18/2026 | JBG | Teams meeting with S Katona, counsel to Jorie, regarding bankruptcy and claims. | 0.20 | B310 | 200.00 |
| 02/18/2026 | AAM | Prepared for conference with PBGC regarding the defined benefit pension plan. | 0.80 | B220 | 532.00 |
| 02/18/2026 | AAM | Attend conference with PBGC regarding defined benefit pension plan. | 0.50 | B220 | 332.50 |
| 02/18/2026 | MSF | Reviewed email file provided by client re: Fidelis claims collection. | 1.70 | B120 | 807.50 |
| 02/18/2026 | MSF | Teams meeting with C. Greene and C. Juliano to discuss CMS recoupment letters (0.3) and potential collections litigation (0.3). | 0.60 | B120 | 285.00 |
| 02/18/2026 | MSF | Reviewed four recoupment letters received from CMS (0.3). Researched for guidance re: required notices to CMS re: bankruptcy and the CMS appeals process (1.5). Prepared and sent email to C. Greene and C. Juliano re: the same (0.2). | 2.00 | B210 | 950.00 |
| 02/18/2026 | MMM | Review and analyze letter from PBGC (.4); confer with A. Marrapese regarding same (.3). | 0.70 | B220 | 577.50 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 02/18/2026 | CMV | Call to discuss Medicaid recoupment and fidelis issue. | 0.50 | B310 | 257.50 |
| 02/18/2026 | CMV | Review Medicare recoupments requirements. | 0.40 | B310 | 206.00 |
| 02/18/2026 | IM | Attend to post-hearing orders to be submitted. | 0.60 | B110 | 429.00 |
| 02/18/2026 | IM | Participate in conference call with client in preparations for hearings (.6); Communicate with P. Deutsch regarding Omni employment hearing (.3); Attend hearings and present Omni motion to Court (.8). | 1.70 | B160 | 1,215.50 |
| 02/18/2026 | IM | Participate in client conference call with client regarding real estate lease-related background, strategy, and next steps (.6); Perform further analysis related thereto (.7). | 1.30 | B185 | 929.50 |
| 02/18/2026 | AAV | Drafted email to K. Griffith providing copies of proposed four interim orders for 2/18/2026 hearings. | 0.10 | B110 | 29.00 |
| 02/18/2026 | AAV | Reviewed NCU objection to wages & benefits motion and provided to J. Grubin and J. Dove. | 0.10 | B110 | 29.00 |
| 02/18/2026 | AAV | Reviewed and responded to email from J. Dove regarding phv admission status for I. Markus. | 0.10 | B110 | 29.00 |
| 02/18/2026 | AAV | Telephone call from K. Lelonek regarding Bloom Declaration exhibits C (.1) and drafted email to J. Grubin and A. Underwood regarding correcting same (.1). | 0.20 | B110 | 58.00 |
| 02/18/2026 | AAV | Drafted certificate of service for Bloom Declaration (.1) and provided to J. Grubin (.1). | 0.20 | B110 | 58.00 |
| 02/18/2026 | AAV | Telephone call from I. Markus regarding hearings outcome and order revisions needed. | 0.10 | B110 | 29.00 |
| 02/18/2026 | AAV | Reviewed entered Omni retention order and provided to P. Deutch. | 0.10 | B110 | 29.00 |
| 02/18/2026 | AAV | Telephone call from case administrator regarding "joint" debtor issue on main case docket. | 0.10 | B110 | 29.00 |
| 02/18/2026 | AAV | Reviewed H. Rosenblatt appearance for Davin Healthcare and updated 2002 service list. | 0.10 | B110 | 29.00 |
| 02/18/2026 | AAV | Drafted email to K. Griffith confirming approval of US Trustee and NCU counsel of proposed second interim cash collateral order. | 0.10 | B110 | 29.00 |
| 02/18/2026 | AAV | Reviewed email from K. Griffith regarding wages & benefits interim order and drafted email to J. Grubin and J. Dove regarding same. | 0.10 | B110 | 29.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 02/18/2026 | AAV | Reviewed entered Order approving matrix consolidation and partial sealing and provided to Omni. | 0.10 | B110 | 29.00 |
| 02/18/2026 | AAV | Revised and finalized proposed interim wages & benefits order (.1), uploaded same into Court's database (.1), drafted email to K. Griffith with Word version of order (.1). | 0.30 | B110 | 87.00 |
| 02/18/2026 | AAV | Uploaded into Court's database second interim cash collateral, interim wages & benefits, interim critical vendor, and omni retention orders. | 0.40 | B190 | 116.00 |
| 02/18/2026 | AAV | Reviewed and redacted proposed budgets for second interim cash collateral order and provided to J. Dove. | 0.10 | B230 | 29.00 |
| 02/18/2026 | AAV | Reviewed email from J. Grubin and further revised budgets. | 0.10 | B230 | 29.00 |
| 02/18/2026 | AAV | Revised and finalized proposed second interim cash collateral order and budget (.1), uploaded into Court's system (.1), drafted email to K. Griffith with same (.1). | 0.30 | B230 | 87.00 |
| 02/18/2026 | AAV | Reviewed entered second interim cash collateral order (.1), drafted email to all 2002 counsel and DOH representatives effecting service of same (.2), drafted email to NSHA representatives with copy of same (.1). | 0.40 | B230 | 116.00 |
| 02/18/2026 | AAV | Multiples emails to/from J. Grubin and J. Dove regarding revisions to cash collateral and wages & benefits orders and requirements for same. | 1.10 | B230 | 319.00 |
| 02/19/2026 | JAD | Reviewed entered wage order and approved service methods and certificates. | 0.30 | B110 | 198.00 |
| 02/19/2026 | JAD | Spoke with J. Grubin to discuss cash collateral usage going forward, cash management and section 366 motions being prepared, retention documents for professionals, and intial PBGC call | 0.50 | B190 | 330.00 |
| 02/19/2026 | JAD | Reviewed corporate formation information, UCC search and security interest priorities and claim amounts. | 2.30 | B230 | 1,518.00 |
| 02/19/2026 | JAD | Reviewed draft appraisal of debtor property and emailed client regarding certain aspects of same. | 1.10 | B230 | 726.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 02/19/2026 | RPH | E-mail with N. Thorell regarding potential layoffs/related issues and considerations. | 0.30 | B210 | 171.00 |
| 02/19/2026 | RPH | Reviewed and annotated e-mail and materials regarding potential restructuring impacts. | 0.20 | B210 | 114.00 |
| 02/19/2026 | RPH | Reviewed E. Dushram e-mail regarding employee separations/related issues received from J. Grubin (.1) and e-mail to J. Grubin regarding same (.2). | 0.30 | B210 | 171.00 |
| 02/19/2026 | CTG | Conferences R. Bloom and J. Grubin re status and elements of restructuring plan including labor issues and notification issues on potential closures (.4); participated in weekly ad hoc restructuring call with Board Chair, management, R. Bloom and J. Grubin (.5); emails M. Fahey re status of notice to CMS re bankruptcy and filings to avoid Medicare recoupments(.4). | 1.30 | B320 | 929.50 |
| 02/19/2026 | JBG | Telephone and email communications with E. Champion (.4), R Bloom (.5), C Greene (.2) and J Dove (.6) regarding multiple case issues/status; reviewed emails regarding consolidated matrix (.1). | 1.80 | B110 | 1,800.00 |
| 02/19/2026 | JBG | calls counsel for UMR/Veris and Alpha Medical regarding pending contracts/invoices/services (.3); call J O'Dell regarding Alpha Medical (.1); call R Bloom regarding UMR/Veris (.1). | 0.50 | B210 | 500.00 |
| 02/19/2026 | JBG | Attended restructuring committee meeting. | 1.00 | B260 | 1,000.00 |
| 02/19/2026 | MSF | Telephone call to NGS Part A to inquire about procedure for notifying NGS/CMS of bankruptcy proceedings in response to recoupment letters. | 1.00 | B210 | 475.00 |
| 02/19/2026 | MSF | Telephone call to NGS Part B to inquire about procedure for notifying NGS/CMS of bankruptcy proceedings in response to recoupment letters. | 0.60 | B210 | 285.00 |
| 02/19/2026 | MSF | Drafted letter and fax cover sheet to send to NGS with bankruptcy petition as notice of bankruptcy proceedings in response to initial demand letter #47420173. | 0.90 | B210 | 427.50 |
| 02/19/2026 | MSF | Drafted letter and fax cover sheet to send to NGS with bankruptcy petition as notice of bankruptcy proceedings in response to initial demand letter #47337495. | 0.30 | B210 | 142.50 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 02/19/2026 | MSF | Drafted letter and fax cover sheet to send to NGS with bankruptcy petition as notice of bankruptcy proceedings in response to initial demand letter #47472436, | 0.30 | B210 | 142.50 |
| 02/19/2026 | MSF | Sent email notification to NGS Jurisdiction K to notify of bankruptcy proceedings in response to initial demand letter #47293752. | 0.30 | B210 | 142.50 |
| 02/19/2026 | MSF | Sent email notification to NGS Jurisdiction K to notify of bankruptcy proceedings in response to initial demand letter #47472436. | 0.10 | B210 | 47.50 |
| 02/19/2026 | MSF | Sent email notification to NGS Jurisdiction K to notify of bankruptcy proceedings in response to initial demand letter #47337495. | 0.10 | B210 | 47.50 |
| 02/19/2026 | MSF | Sent email notification to NGS Jurisdiction K to notify of bankruptcy proceedings in response to initial demand letter #47420173. | 0.10 | B210 | 47.50 |
| 02/19/2026 | MSF | Prepared and sent email to C. Greene and J. Grubin re: bankruptcy notifications and the need to provide legal service to CMS, United States Attorney General and United States Attorney for NDNY re: bankruptcy proceedings. | 0.20 | B210 | 95.00 |
| 02/19/2026 | MSF | Searched client's records for TIN, NPI and PTAN needed to place calls to NGS about initial demand letters. | 0.30 | B210 | 142.50 |
| 02/19/2026 | MSF | Teams meeting with J. Pantenburg re: Medicare demand letters and bankruptcy notification. | 0.20 | B210 | 95.00 |
| 02/19/2026 | MSF | Reviewed email file provided by client re: Fidelis claims collection. | 1.50 | B230 | 712.50 |
| 02/19/2026 | CMV | Review questions on documents to provide for CMS overpayments | 0.30 | B310 | 154.50 |
| 02/19/2026 | CMV | Receive and review copies of filed Chapter 11 bankruptcy cases. | 0.30 | B310 | 154.50 |
| 02/19/2026 | IM | Communications with Omni representatives (.2) and client representatives (.3) regarding creditor matrix and schedule completion planning; Arrange related meeting tomorrow (.1); Respond to questions from client and Omni regarding same (.3) | 0.90 | B110 | 643.50 |
| 02/19/2026 | IM | Attend to initial drafts of the professional employment applications to be filed in this case. | 1.10 | B160 | 786.50 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|------|------|-----------|-------|-----------|--------|
| 02/19/2026 | IM | Communicate with Landlord counsel, Matt Zappia. | 0.30 | B185 | 214.50 |
| 02/19/2026 | IM | Review and analyze client's severance question (.3); Draft email with analysis (.2). | 0.50 | B220 | 357.50 |
| 02/19/2026 | IM | Numerous communications with client representatives about cash collateral, cash management, and related issues. | 0.80 | B230 | 572.00 |
| 02/19/2026 | AAV | Reviewed Bloom Declaration for additional changes needed (.5), drafted errata for same (.7). | 1.20 | B110 | 348.00 |
| 02/19/2026 | AAV | Reviewed email from J. Grubin and consolidated matrix order (.1), drafted email to J. Grubin outlining actions and information needed to complete same (.1). | 0.20 | B110 | 58.00 |
| 02/19/2026 | AAV | Reviewed entered wages & benefits interim order, drafted email to 2002 counsel and DOH representatives serving same, drafted email to NSHA representatives forwarding copy of order. | 0.10 | B110 | 29.00 |
| 02/19/2026 | AAV | Directed paper service of second interim cash collateral order and wages & benefits order (.2), drafted certificates of service for electronic and paper service of orders (.3). | 0.50 | B110 | 145.00 |
| 02/19/2026 | AAV | Reviewed Verrill Dana four notices of appearance and updated 2002 service list. | 0.10 | B110 | 29.00 |
| 02/19/2026 | AAV | Telephone call from I. Markus regarding additional "third day" motions and retention applications needed. | 0.40 | B110 | 116.00 |
| 02/19/2026 | AAV | Reviewed email from J. Grubin and drafted email to M. Fahey providing copies of filed Petitions for CMS. | 0.10 | B110 | 29.00 |
| 02/19/2026 | AAV | Telephone call from I. Markus regarding creditors matrix preparation steps and documents needed. | 0.30 | B110 | 87.00 |
| 02/19/2026 | AAV | Reviewed and responded to email from J. Dove regarding collateral review memoranda. | 0.10 | B110 | 29.00 |
| 02/19/2026 | AAV | Finalized and electronically fled certificates of service for second interim cash collateral order and interim wages & benefits order. | 0.20 | B110 | 58.00 |
| 02/19/2026 | AAV | Telephone call from Court regarding continued "joint debtor" main case docket issue. | 0.10 | B110 | 29.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 02/19/2026 | AAV | Reviewed and responded to email from J. Grubin advising of NYS AG and DOH service and non-service upon CMS and US AG. | 0.10 | B110 | 29.00 |
| 02/19/2026 | AAV | Reviewed email from B. Rubacha (.1), downloaded contracts, employee documents, and lease documents from portal (.3), drafted email to J. Grubin and I. Markus regarding size of same (.1). | 0.50 | B110 | 145.00 |
| 02/19/2026 | AAV | Drafted application pursuant to 327/328 to retain Omni as administrative advisor, supporting declaration, and proposed order (1.5); drafted email to I. Markus with documents and regarding engagement letter inclusions (0.1). | 1.60 | B160 | 464.00 |
| 02/19/2026 | AAV | Drafted application to retain Verrill Dana as conflicts counsel, declaration in support, and proposed order. | 1.20 | B160 | 348.00 |
| 02/20/2026 | JAD | Participated in call with J. Grubin and I. Markus to discuss response to bank issues, employee claims and communications, vendor communications and client management structure. | 0.50 | B210 | 330.00 |
| 02/20/2026 | JAD | Exchanged emails with counsel for contractor and with client regarding background of project. | 0.30 | B210 | 198.00 |
| 02/20/2026 | JAD | Reviewed and exchanged emails regarding post-petition performance by non-debtor parties to contracts. | 0.40 | B220 | 264.00 |
| 02/20/2026 | JAD | Researched issues concerning corporate decisional authority, duties and recommendations.. | 1.20 | B260 | 792.00 |
| 02/20/2026 | RPH | E-mail and conference with J. Grubin regarding draft communication to employees. | 0.30 | B210 | 171.00 |
| 02/20/2026 | RPH | Zoom meeting with R. Bloom, J. O'Dell, N. Thorell, J. Panenburg, and C. Greene regarding restructuring and related employee issues/considerations in connection with same. | 1.20 | B210 | 684.00 |
| 02/20/2026 | RPH | Telephone conference with B. Bowline, J. O'Dell, and J. Grubin regarding various providers and related issues/considerations in respect of same. | 0.70 | B210 | 399.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 02/20/2026 | CTG | Emails J. Grubin and law clerk re review of terms of consulting contract (.3); conference call with management and R. Heary re labor and health cares issues triggered by restructuring plan and follow up R. Heary (.8). | 1.10 | B320 | 786.50 |
| 02/20/2026 | JBG | Email correspondence with S Miller regarding insurance information requested by UST for IDI and renewal of D&O (.2); reviewed emails between and among A Vrooman, I Markus, Omni, B Rubacha regarding mailing matrix (.3). | 0.50 | B110 | 500.00 |
| 02/20/2026 | JBG | Telephone conference with B Bowline and J O'Dell regarding multiple operations issues impacted by bankruptcy. | 0.80 | B210 | 800.00 |
| 02/20/2026 | JBG | Reviewed proposed SKDK agreement for pr services (.5); email communications with J Bowline regarding Indigo and WCP contracts for PR-related services (.2); reviewed summary of WCP contract (.1). | 0.80 | B210 | 800.00 |
| 02/20/2026 | JBG | Call R Bl;oom regarding call with UKG and Hayes Locum counsel and status as critical vendor (.3); call S Ingrassia regarding payments to vendors (.2). | 0.50 | B210 | 500.00 |
| 02/20/2026 | JBG | Reviewed landlord notices regarding North Country Realty lease (.1); reviewed and responded to emails from M Fahey regarding medicare recoupments (.1). | 0.20 | B210 | 200.00 |
| 02/20/2026 | JBG | Call R Heary re employee release issue (.2) and revised release (.1) | 0.30 | B220 | 300.00 |
| 02/20/2026 | JBG | Email correspondence with E Dursham regarding NYSNA retropay issues. | 0.10 | B220 | 100.00 |
| 02/20/2026 | JBG | Teams meeting with J Dove and I Markus to discuss cash collateral and dealing with NCU etc. | 0.70 | B230 | 700.00 |
| 02/20/2026 | JBG | Emails to/from potential DIP lenders, including Hilco, Funderial and DML Capital, and reviewed status email from J Pantenburg (.3); email inqiuiry from F Oswald regarding same (.1). | 0.40 | B230 | 400.00 |
| 02/20/2026 | JBG | Emails to/from M McGovern regarding PBGC information request. | 0.10 | B310 | 100.00 |
| 02/20/2026 | MMM | Draft email to R. Bloom and E. Dusharm detailing documents requests for response to PBGC letter. | 0.90 | B220 | 742.50 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 02/20/2026 | IM | Participate in conference call with client and Omni regarding creditor matrix and schedules coordination/preparation. | 1.20 | B110 | 858.00 |
| 02/20/2026 | IM | Communications related to compiling of creditor matrix. | 0.60 | B110 | 429.00 |
| 02/20/2026 | IM | Call from Jonathan P. re creditor communications (.1); Call with J. Grubin and J. Dove regarding same (.2). | 0.30 | B150 | 214.50 |
| 02/20/2026 | IM | Participate in client conference call regarding cash collateral, cash management, and related issues. | 0.70 | B230 | 500.50 |
| 02/20/2026 | SRC | Reviewed documents provided (.5) and separated them into folders by category from the Pension Benefit Guaranty Corporation's Request For Information (.3). | 0.80 | B120 | 316.00 |
| 02/20/2026 | GFR | Reviewed a consulting agreement and provided an executive summary to J. Grubin and C. Greene. | 0.60 | B160 | 138.00 |
| 02/20/2026 | AAV | Attended Teams meeting with I. Markus. B. Rubacha, and Omni personnel regarding creation of creditors matrix and schedules/SoFA. | 1.00 | B110 | 290.00 |
| 02/20/2026 | AAV | Reviewed documentation received from client portal and uploaded pertinent documents into Omni ShareVault for creditors matrix creation. | 0.50 | B110 | 145.00 |
| 02/20/2026 | AAV | Reviewed email from R. Hager with patient refund databases (.1), redacted same to include pertinent information only (.1) and uploaded into Omni ShareVault for schedules/SoFA/matrix creation (.1). | 0.30 | B110 | 87.00 |
| 02/20/2026 | AAV | Drafted database of additional parties for creditors matrix and uploaded into Omni ShareVault. | 0.10 | B110 | 29.00 |
| 02/20/2026 | AAV | Reviewed Notice of Appearance for ARHC and updated 2002 database. | 0.10 | B110 | 29.00 |
| 02/20/2026 | AAV | Drafted McDade Waiver and provided to J. Grubin. | 0.10 | B110 | 29.00 |
| 02/20/2026 | AAV | Reviewed email from J. Grubin and US Trustee, docketed IDI deadlines and reviewed provided documents. | 0.10 | B110 | 29.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|------|------|-----------|-------|-----------|--------|
| 02/20/2026 | AAV | Reviewed email from B. Rubacha with board member list with addresses and uploaded to Omni ShareVault. | 0.10 | B110 | 29.00 |
| 02/20/2026 | AAV | Researched proper mailing addresses for and created taxing authorities database (.1); updated into Omni ShareVault for creditors matrix (.1). | 0.20 | B110 | 58.00 |
| 02/20/2026 | AAV | Telephone call from Court regarding resolution to "joint debtor" issue in main case docket. | 0.10 | B110 | 29.00 |
| 02/20/2026 | AAV | Reviewed email from B. Rubacha with Meadowbrook AP list with addresses and uploaded into Omni ShareValue for matrix and schedules. | 0.10 | B110 | 29.00 |
| 02/20/2026 | AAV | Reviewed and responded to email from K. Steverson clarifying active lease database. | 0.10 | B185 | 29.00 |
| 02/21/2026 | CTG | Reviewed DOH letter on record retention requirements (.2); reviewed Plan of Financial Correction and emails to R. Bloom and J. Grubin on same(.8). | 1.00 | B320 | 715.00 |
| 02/21/2026 | JBG | Telephone call with A Underwood to discuss case status as preparation for him to negotiate and work on papering dip financing. | 0.30 | B230 | 300.00 |
| 02/21/2026 | AJU | Calls with J. Grubin re next steps, DIP loan and non-debtor subs and follow up re same. | 0.80 | B110 | 616.00 |
| 02/22/2026 | CTG | Emails with colleagues re DOH letter on record retention requirements (.3); to management team outlining documents and information needed in connection with Financial Plan (1.0); prepared outline of regulatory issues triggered by Financial Plan recommendations (1.0); emails to colleagues requesting research on regulatory issues triggered by closures recommended by Financial Plan (.4). | 2.70 | B320 | 1,930.50 |
| 02/22/2026 | JBG | Reviewed draft plan of correction (.2); telephone and email communications with C Greene regarding draft plan of correction (.4). | 0.60 | B210 | 600.00 |
| 02/22/2026 | JBG | Email communications with H Ehrenberg, counsel to Westways,, regarding case status, etc. | 0.10 | B310 | 100.00 |
| 02/23/2026 | JAD | Review draft financial improvement plan. | 0.40 | B210 | 264.00 |
| 02/23/2026 | JAD | Participated in call with R. Bloom, J. Grubin, I. Markus and C. Greene to review draft business plan and to discuss next steps. | 0.80 | B210 | 528.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 02/23/2026 | JAD | Exchanged emails with J. Grubin regarding cash flow projections, cash collateral order and deposits. | 0.30 | B210 | 198.00 |
| 02/23/2026 | JAD | Reviewed updated cash flow projections and prepared email to NCU counsel transmitting budgets and appraisal. | 0.70 | B230 | 462.00 |
| 02/23/2026 | CTG | Emails to and from D, DeFazio on research issues relating to regulatory issues caused by changes proposed in Financial Plan (.8); conference call R. Bloom , J Grubin re regulatory and transactional issues caused by Financial Plan (.6); emails re follow up on Fidelis matter (.2); reviewed IOI from potential purchaser and email to R. Bloom with comments and questions on same (.7). | 2.30 | B320 | 1,644.50 |
| 02/23/2026 | JBG | Reviewed and responded to emails from A Vrooman, B Rubacha regarding status of creditor matrix. | 0.10 | B110 | 100.00 |
| 02/23/2026 | JBG | Teams meeting with C Greene, I Markus, J Dove, R Bloom and J Pantenburg regarding Plan of Correction (.8); reviewed revised Plan of Correction and circulated to M Mooney and R Rock (.4); email correspondence with J Dove regarding not sending UST copy of confidential Plan of Correction due to confidentiality concerns (.1). | 1.30 | B210 | 1,300.00 |
| 02/23/2026 | JBG | Emails to/from R Barbur, 1199 counsel, and R Bloom and E Durshan regarding nonfunctioning HRA cards. | 0.20 | B210 | 200.00 |
| 02/23/2026 | JBG | Telephone conference with R Bloom regarding multiple case matters, including cash flow, dip financing, critical vendors, CEO candidate, etc. | 0.70 | B230 | 700.00 |
| 02/23/2026 | JBG | Emials to/from J Pantenburg, J Dove regarding new cash flow, and distriubtion and filing of same. | 0.10 | B230 | 100.00 |
| 02/23/2026 | JBG | Sent out letters to 9 dip lender candidates informing them of short timeline etc. (.6); drafted email for J Miller to use to respond to E Blendell (DOH) inquiry regarding status of dip financing (.3). | 0.90 | B230 | 900.00 |

125 East Jefferson Street | Syracuse, NY 13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|---|---|---|---|---|---|
| 02/23/2026 | JBG | Reviewed draft 366 motion and discussed with R Bloom (.3); telephone conference with I Markus and R Clement regarding 366 motion and communications with Natil Grid counsel (.4); email communications with R Clement and Natl Grid counsel regarding monthly burn, deposit, scheduling call (.1). | 0.80 | B310 | 800.00 |
| 02/23/2026 | JBG | Telephone conference with H Ehrenberg and R Bloom regardiing Westways' claims (.2); reviewed Y Geron 12-31 email to R Bloom regarding Davin claims (.1). | 0.30 | B310 | 300.00 |
| 02/23/2026 | MSF | Phone call with C. Verone Juliano re: requirements effectuating proper service on CMS, USAG and United States Attorney for NDNY to notify them of bankruptcy proceedings. | 0.50 | B210 | 237.50 |
| 02/23/2026 | MSF | Exchanged two emails and had phone call with A. Vrooman re: effectuating service of bankruptcy papers on CMS, USAG, and the United States Attorney for NDNY. | 0.40 | B210 | 190.00 |
| 02/23/2026 | MSF | Reviewed email file provided by client re: Fidelis claims collection. | 3.50 | B230 | 1,662.50 |
| 02/23/2026 | AJU | Multiple DIP loan solicitations. | 0.70 | B230 | 539.00 |
| 02/23/2026 | CMV | Review service requirements on BK CMS recoupment issue | 0.50 | B310 | 257.50 |
| 02/23/2026 | IM | Respond to client requests to assist with nonconflict  aspect of utilities motions, | 1.20 | B110 | 858.00 |
| 02/23/2026 | IM | Attend to waiver requests. | 0.40 | B160 | 286.00 |
| 02/23/2026 | IM | Review and analyze communications from Watertown Landlord (.3); Draft client communication and copy internally regarding preliminary analysis of alleged lease defaults (.4); Follow-up communications with client and internally regarding same and next steps (.4). | 1.10 | B185 | 786.50 |
| 02/23/2026 | IM | Review, revise and supplement cash management motion. | 3.70 | B230 | 2,645.50 |
| 02/23/2026 | DMD | Researched approval and notice requirements for entity sales, changes of ownership, and closures, and prepared memorandum summarizing the same. | 5.50 | B210 | 2,145.00 |
| 02/23/2026 | AAV | Reviewed and responded to email from I. Markus regarding 'third day' motions and documents needed. | 0.10 | B110 | 29.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 02/23/2026 | AAV | Reviewed email from B. Rubacha and downloaded revised AP lists (0.1), revised same to highlight employees for confidential matrix (0.2), uploaded revised AP lists into Omni database and advised K. Steverson of confidential portions (0.1). | 0.40 | B110 | 116.00 |
| 02/23/2026 | AAV | Emails from/to M. Fahey regarding service of all documents upon US Attorney General and Dept of Health & Human Services (0.2), assembled all motions, applications, interim orders, orders, and declarations and directed service upon parties (0.4), drafted certificate of service for service (0.5), drafted email to M. Fahey regarding timing for service completion and providing certificate (0.1). | 1.20 | B110 | 348.00 |
| 02/23/2026 | AAV | Reviewed and responded to email from I. Markus regarding cash management motion and orders provisions. | 0.10 | B110 | 29.00 |
| 02/23/2026 | AAV | Reviewed and responded to email from K. Steverson regarding matrix documents. | 0.10 | B110 | 29.00 |
| 02/23/2026 | AAV | Reviewed notice of appearance M. Baird and updated 2002 matrix. | 0.10 | B110 | 29.00 |
| 02/23/2026 | AAV | Telephone call from K. Steverson regarding current number on matrices (confidential/non-confidential) and issues (.2), drafted email to J. Grubin and I. Markus advising of issues (.1). | 0.30 | B110 | 87.00 |
| 02/23/2026 | AAV | Reviewed and responded to emails from J. Grubin and J. Dove regarding number on confidential matrix and look back period involved. | 0.10 | B110 | 29.00 |
| 02/23/2026 | AAV | Reviewed and responded to email from I. Markus regarding motions for third day hearings and timing for filing same together with conflicts utilities motion. | 0.10 | B110 | 29.00 |
| 02/23/2026 | AAV | Reviewed and revised proposed third day motion and proposed interim/final orders (.5), drafted email to I. Markus providing same (.1). | 0.60 | B110 | 174.00 |
| 02/23/2026 | AAV | Registered J. Dove, J. Grubin, and I. Markus for 2/25 hearings. | 0.10 | B110 | 29.00 |
| 02/23/2026 | AAV | Reviewed engagement letter (.2) and drafted application, supporting declaration and proposed order for Wintergreen retention (1.0). | 1.20 | B160 | 348.00 |

125 East Jefferson Street | Syracuse, NY 13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 02/23/2026 | AAV | Drafted application, supporting declaration, and proposed order for Bousquet Holstein retention as lablor/employment counsel. | 0.70 | B160 | 203.00 |
| 02/23/2026 | AAV | Drafted cover sheet and assembled revised proposed cash flow statements and electronically filed with Court. | 0.30 | B230 | 87.00 |
| 02/24/2026 | JAD | Spoke with J. Grubin regarding critical vendor developments and budget, discussions with DOH, management structure and next steps. | 0.30 | B210 | 198.00 |
| 02/24/2026 | JAD | Reviewed cash flow projections, including consolidated projection and email NCU counsel in advance of conference call. | 0.60 | B230 | 396.00 |
| 02/24/2026 | JAD | Spoke with A. Rivera, C. Sullivan & G. Walter regarding further interim cash collateral order and terms, discussed business plan and additional expenses. | 0.50 | B230 | 330.00 |
| 02/24/2026 | JAD | Reviewed redlined version of cash collateral order provided by NCU (.4); reviewed updated cash flow projections and provisions for critical vendors and utility deposits and emailed J. Grubin regarding same (.5); prepared further revised version of cash collateral order and prepared email to NCU counsel regarding revisions; provided copies to client and US Trustee (.7). | 1.60 | B230 | 1,056.00 |
| 02/24/2026 | RPH | Reviewed e-mail/interim CEO proposal received from J. Grubin and e-mail to J. Grubin regarding same. | 0.30 | B210 | 171.00 |
| 02/24/2026 | RPH | Conferred with C. Greene regarding potential position eliminations/restructuring plan. | 0.10 | B210 | 57.00 |
| 02/24/2026 | RPH | Supplemented and revised interim CEO proposal (.2) and e-mail to J. Grubin regarding same (.1). | 0.30 | B210 | 171.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|---|---|---|---|---|---|
| 02/24/2026 | CTG | Reviewed closing requirements memorandum from D. DeFazio and analyzed applicability of regulatory requirement to the proposed transactions in the Financial Plan (.5); emails/conference colleagues re ramifications of provider resignations at Philadelphia NY clinic and requirements for DOH notice and patient notifications in PC owned clinic (.4); conference John Valentino re background on 2 matters he has handled which will be addressed in the Financial Plan and future handling of additional transactions mentioned in Plan (.3); conferences colleagues re status and additional work needed on Fidellis matter; conference call J. Grubin, Robert Rock, Martin Mooney, Erin Champion (USTP) and Paula Barbaruolo re overview and Plan and status of bankrtpcy motions and financing attempts (1.1); emails calls Robert Heary and Jerian ODell re status of detail of proposed layoffs.(.3). | 1.10 | B320 | 786.50 |
| 02/24/2026 | JBG | Telephone and email communications with R Clement regarding representation of Meadowbrook in United Helpers contract negotiations and related matters. | 0.30 | B110 | 300.00 |
| 02/24/2026 | JBG | Telephone conference with J Valention regarding Dr Dodard etc. | 0.30 | B110 | 300.00 |
| 02/24/2026 | JBG | Teams meeting with Ovation and counsel to discuss postpetition work etc. | 0.60 | B210 | 600.00 |
| 02/24/2026 | JBG | Weekly meeting with DOH counsel, UST and C Greene to discuss all aspects of bankruptcy case and operations. | 1.20 | B210 | 1,200.00 |
| 02/24/2026 | JBG | Teams meeting with potential interim CEO, A Manzer (1.0); reviewed, revised and circulated A Manzer employment contract (.3). | 1.30 | B210 | 1,300.00 |
| 02/24/2026 | JBG | Reviewed and sent to DOH and UST working critical vendor list. | 0.30 | B210 | 300.00 |
| 02/24/2026 | JBG | Teams conference with B Bowline and J Odell regarding critical vendor list. | 0.80 | B210 | 800.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|---|---|---|---|---|---|
| 02/24/2026 | JBG | Telephone and email communications with J O Dell, R Bloom, Danny (pharmacy manager) regarding critical vendor McKesson deliveries, etc. (.7); reviewed proposed Mckesson contract and R Wonneberger's comments (.1); telephone conference with J Garfinkel, McKesson counsel regarding delievery and proposed contract and send him contract (.3). | 1.10 | B210 | 1,100.00 |
| 02/24/2026 | JBG | Reviewed cash flow drafts and email communications with R Bloom, J Dove and J Panetnburg regarding same. | 0.30 | B210 | 300.00 |
| 02/24/2026 | JBG | Telephone conference with H Rosenblatt, counsel to Davin, regarding ongoing services by Westways and recon of account. | 0.30 | B210 | 300.00 |
| 02/24/2026 | MSF | Review email and attached lease from J. O'Dell re: service line modification. | 0.40 | B210 | 190.00 |
| 02/24/2026 | MSF | Reviewed memo from D. DeFazio re: NYS and DOH regulatory closure requirements. | 0.60 | B210 | 285.00 |
| 02/24/2026 | MSF | Prepared and sent two emails to C. Greene re: regulatory closure requirements, rural healthcare clinic and information that we will need from the client. | 0.30 | B210 | 142.50 |
| 02/24/2026 | MSF | Phone call with C. Greene re: third party payor collections file. | 0.20 | B230 | 95.00 |
| 02/24/2026 | MSF | Reviewed email file received from client re: Fidelis collections. | 3.00 | B230 | 1,425.00 |
| 02/24/2026 | MSF | Prepared memo for C. Greene and J. Grubin re: status and strategy for unpaid Fidelis claims. | 2.40 | B230 | 1,140.00 |
| 02/24/2026 | MMM | Review and analyze pension plan documentation requested in response to PBGC letter (.9); Liaise with PBGC agent in connection with response to PBGC letter (.4). | 1.30 | B220 | 1,072.50 |
| 02/24/2026 | AJU | Emails broadcast to potential DIP lenders and CRO and responses re same. | 0.60 | B110 | 462.00 |
| 02/24/2026 | CMV | E-mail from Jonathan Pantenburg re: CMS recoupments | 0.10 | B310 | 51.50 |
| 02/24/2026 | CMV | Review NSHA memo on fidelis issue in preparation for litigation strategy. | 1.00 | B310 | 515.00 |
| 02/24/2026 | IM | Communicate with J. Grubin (.3) and A. Vrooman (.3) regarding tomorrow's hearing preparation. | 0.60 | B110 | 429.00 |

125 East Jefferson Street | Syracuse, NY 13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|------|------|-----------|-------|-----------|--------|
| 02/24/2026 | IM | Draft reciprocal waiver letter (.4) and email J. Grubin regarding same (.1). | 0.50 | B160 | 357.50 |
| 02/24/2026 | IM | Finalize (.7) special counsel employment application and communications (.1) re circulation of same to special counsel. | 0.80 | B160 | 572.00 |
| 02/24/2026 | IM | Finalize (1.1) draft Wintergreen counsel employment application and communications (.1) re circulation of same to Wintergreen. | 1.20 | B160 | 858.00 |
| 02/24/2026 | IM | Finalize (.6) confclits counsel employment application and communications (.1) re circulation of same to conflicts counsel. | 0.70 | B160 | 500.50 |
| 02/24/2026 | IM | Communications with B. Bowline regarding Landlord threats and counsel communications (.4); Communicate with Landlord counsel regarding same (.4); Report and discuss situation to J. Grubin and others. (3). | 1.10 | B185 | 786.50 |
| 02/24/2026 | IM | Further update cash management motion, interim, and final orders (.7);  Communications with J. Grubin and A. Vrooman regarding same (.1). | 0.80 | B230 | 572.00 |
| 02/24/2026 | RMW | Analysis and outline of McKesson agreement. | 0.70 | B230 | 514.50 |
| 02/24/2026 | DMD | Communicated with attorney C. Greene by email regarding proposed closure of Comprehensive Women's Health, PLLC. | 0.10 | B210 | 39.00 |
| 02/24/2026 | KMW | Researched secured claim amount and floating collateral value. | 1.50 | B230 | 487.50 |
| 02/24/2026 | AAV | Revised motion for I. Markus phv admission, certification and proposed order (.1), drafted email to J. Grubin and I. Markus with same for review (.1). | 0.20 | B110 | 58.00 |
| 02/24/2026 | AAV | Reviewed and responded to email from E. Champion regarding status of and timing for filing of creditors matrix. | 0.10 | B110 | 29.00 |
| 02/25/2026 | JAD | Reviewed Bloom declaration and discussion of corrective actions. | 0.60 | B110 | 396.00 |
| 02/25/2026 | JAD | Met with R. Bloom to talk about next steps, DOH position and operator issues, board participation on next steps, possible filing with DOH. | 1.00 | B210 | 660.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 02/25/2026 | JAD | Spoke with J. Grubin after conclusion of court to discuss cash collateral budget, required board actions, timing of implementation of business plan initiatives. | 0.50 | B210 | 330.00 |
| 02/25/2026 | JAD | Received call from R. Bloom regarding cash collateral hearing, budget updates, DOH call and funding. | 0.30 | B220 | 198.00 |
| 02/25/2026 | JAD | Reviewed updated version of cash collateral budget and prepared email to UST and NCU counsel. | 0.80 | B230 | 528.00 |
| 02/25/2026 | JAD | Reviewed loan and related guarantee documents provided by NCU counsel for consideration of admissions in cash collateral order (.9); emailed clients regarding same (.2). | 1.10 | B230 | 726.00 |
| 02/25/2026 | JAD | Participated in conference with E. Champion and C. Sullivan regarding cash collateral and critical vendor motion resolutions in preparation for 2nd interim hearings. | 0.40 | B230 | 264.00 |
| 02/25/2026 | JAD | Appeared in Court in support of additional interim authority on cash collateral, critical vendor and wage motions. | 0.40 | B230 | 264.00 |
| 02/25/2026 | RPH | Reviewed e-mail and restructuring plan spreadsheet received from C. Greene and e-mail to C. Greene regarding various issues/considerations in connection with potential position eliminations/layoffs. | 0.80 | B210 | 456.00 |
| 02/25/2026 | RPH | Reviewed A. Underwood research summary (.1) and prepared for meeting with client to review restructuring plan and related labor issues (.2). | 0.30 | B210 | 171.00 |
| 02/25/2026 | RPH | Extended video conference with management and legal team to review issues/strategy/related considerations regarding restructuring plan. | 1.40 | B210 | 798.00 |
| 02/25/2026 | RPH | E-mail with E. Dusharm and J. Grubin regarding PMSA benefit. | 0.10 | B210 | 57.00 |
| 02/25/2026 | CTG | Emails R. Heary re WARN issues applicable to closure or transition of Art 28 clinics and selected selective service lines (.4); reviewed response from R. Heary. (.1). | 0.50 | B320 | 357.50 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 02/25/2026 | CTG | Conference call R. Bloom re closures  and impact on financial Plan (.5); conference call R. Bloom and J. Grubin with COO's re regulatory issues and impact on proposed implementation of Plan (1.0); reviewed operating certificate and details of planned closures and transitions (.4); conference call with Board Chair Trubiski and R. Bloom, J. Grubin, and J. Miller. regarding same including next steps with Boards, DOH and  Court(1.2). | 3.10 | B320 | 2,216.50 |
| 02/25/2026 | CTG | Conference call with legal team re Fidelis collections status and next steps (.4); reviewed M. Fahey memo on background of Fidellis and Wellcare claims (,2). | 0.60 | B320 | 429.00 |
| 02/25/2026 | JBG | Attended hearing (.7); telephone and email communications with R Bloom (.2) and J Dove (.6) regarding hearing and related matters; email communications with A Vroomand I Markus regarding completion of creditor matrix and submission to Court (.1). | 1.60 | B110 | 1,600.00 |
| 02/25/2026 | JBG | Teams meeting with C Greene, R Bloom, B Bowline, J Odell, regarding implementation of plan of financial correction and related matters (.9); follow up call with C Greene regarding same (.1). | 1.00 | B210 | 1,000.00 |
| 02/25/2026 | JBG | Reviewed numerous drafts of proposed third interim cash collateral order and budgets for presentation to Court (.2); email communications to J Pantenburg regarding finalization of budget (.2). | 0.40 | B230 | 400.00 |
| 02/25/2026 | JBG | Teams meeting with Chet, North Star Chair, and R Bloom, C Greene and J Miller regarding matters to be brought before Board meeting on 2-26 and process to move quickly in light of bankruptcy case status. | 1.00 | B260 | 1,000.00 |
| 02/25/2026 | MSF | Teams meeting with C. Greene, C. Verone Juliano and I. Rafi re: Fidelis claims file. | 0.50 | B230 | 237.50 |
| 02/25/2026 | MSF | Sent emails to C. Verone Juliano and I. Rafi re: client's corporate structure and Fidelis file. | 0.20 | B230 | 95.00 |
| 02/25/2026 | MSF | Sent email to R. Hager re: request for a meeting and open questions about the Fidelis file. | 0.20 | B230 | 95.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 02/25/2026 | MMM | Call with S. Chowdhury regarding response to PBGC letter (.5); review and analyze draft document production to the PBGC (.8). | 1.30 | B220 | 1,072.50 |
| 02/25/2026 | AJU | Follow up re Warn Act research. | 1.10 | B210 | 847.00 |
| 02/25/2026 | CMV | Review outstanding issues for clarification in preparation for potential litigation strategy. | 0.50 | B310 | 257.50 |
| 02/25/2026 | CMV | Review BCBS ABI informer action | 0.50 | B310 | 257.50 |
| 02/25/2026 | CMV | Review origination chart and operating certificate for Carthage Area Hospital | 0.40 | B310 | 206.00 |
| 02/25/2026 | CMV | Review NSHA Payer Impact Summary. | 0.40 | B310 | 206.00 |
| 02/25/2026 | CMV | Receive e-mail from Rob Hager with 4 Fidelis contracts and preliminary review of same | 0.80 | B310 | 412.00 |
| 02/25/2026 | IM | Communications with Omni (.3) and J. Grubin and J. Dove (.2) regarding creditor matrix. | 0.50 | B110 | 357.50 |
| 02/25/2026 | IM | Review and revise draft BD retention application, notice and order (.9); Communications and analysis  to procure contents of Schedule 1 and other needed information for motion (.8); Begin drafting Schedule D disclosures (.6). | 2.30 | B160 | 1,644.50 |
| 02/25/2026 | IM | Finalize draft cash management motion for internal circulation. | 1.40 | B230 | 1,001.00 |
| 02/25/2026 | RMW | Analysis of and communications regarding Northern Credit Union claim of perfected security interest in bank accounts. | 1.10 | B230 | 808.50 |
| 02/25/2026 | SRC | Created excel summary of documents produced for M. McGovern. | 0.80 | B230 | 316.00 |
| 02/25/2026 | IR | Teams conference with attorneys M. Fahey, C. Verone Juliano, and C. Greene regarding payor dispute. | 0.50 | B230 | 157.50 |
| 02/25/2026 | IR | Reviewed memo on payor dispute and relevant contracts and provider manual. | 1.10 | B230 | 346.50 |
| 02/25/2026 | AAV | Reviewed email from NCU counsel, downloaded loan documents, drafted email to J. Dove with links to server documents. | 0.10 | B110 | 29.00 |
| 02/25/2026 | AAV | Drafted motion and proposed order for NSHA representatives and counsel to bring electronic devices into courtroom (.2), provided same to J. Dove (.1). | 0.30 | B110 | 87.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 02/25/2026 | AAV | Reviewed and responded to email from R. Wonneberger regarding UCC filings and searches. | 0.10 | B110 | 29.00 |
| 02/25/2026 | AAV | Reviewed and responded to email from I. Markus regarding BD retention application. | 0.10 | B110 | 29.00 |
| 02/25/2026 | AAV | Performed Jackson Hospital research regarding action against BCBS (.2), provided J. Grubin and C. Greene with complaint and TRO motion relating to same (.1). | 0.30 | B110 | 87.00 |
| 02/25/2026 | AAV | Reviewed emails from I. Markus and K. Steverson and drafted responsive emails regarding inclusion of look back patients and employees on mailing matrix. | 0.20 | B110 | 58.00 |
| 02/25/2026 | AAV | Telephone call from K. Steverson regarding change in position on inclusion of 2 year look back period for patients and employees. | 0.20 | B110 | 58.00 |
| 02/25/2026 | AAV | Drafted email to K. Steverson clarifying databases to be included in master mailing matrix. | 0.10 | B110 | 29.00 |
| 02/25/2026 | AAV | Reviewed and responded to email from J. Grubin regarding agenda for second day motions. | 0.10 | B110 | 29.00 |
| 02/25/2026 | AAV | Reviewed and responded to email from V. Fernandes providing copies of all filed motions/orders to date. | 0.10 | B110 | 29.00 |
| 02/25/2026 | AAV | Multiple emails to/from J. Grubin and J. Dove regarding parties to be included in master mailing matrix and look back periods. | 0.40 | B110 | 116.00 |
| 02/25/2026 | AAV | Reviewed notice of appearance for Jorie Healthcare and updated 2002 service lists. | 0.10 | B110 | 29.00 |
| 02/25/2026 | AAV | Reviewed email from K. Steverson (0.1), downloaded and reviewed master mailing matrix (redacted/unredacted) (0.4), emails to/from J. Dove and J. Grubin regarding further review needed to eliminate voluminous duplicates (0.3). | 0.80 | B110 | 232.00 |
| 02/25/2026 | AAV | Reviewed master mailing matrix and notated all duplications for removal by Omni (4.8), provided proposed revised matrix to J. Grubin, J. Dove, and I. Markus. (.1). | 4.90 | B110 | 1,421.00 |
| 02/25/2026 | AAV | Reviewed notice of appearance for Chart Risk and updated 2002 service list. | 0.10 | B140 | 29.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 02/25/2026 | AAV | Reviewed Chart Risk motion for relief from stay, drafted email to NSHA representatives providing copy of same with deadlines. | 0.10 | B140 | 29.00 |
| 02/25/2026 | AAV | Telephone call from I. Markus regarding retention applications for debtors' professionals and revisions. | 0.20 | B160 | 58.00 |
| 02/25/2026 | AAV | Reviewed and responded to emails from I. Markus regarding BD engagement letter and retention motion. | 0.30 | B160 | 87.00 |
| 02/25/2026 | AAV | Drafted Schedule 1 Conflicts List for all retention applications and provided to I. Markus. | 0.20 | B160 | 58.00 |
| 02/25/2026 | AAV | Drafted application, certification, and proposed order for Wintergreen retention and provided to I. Markus. | 0.70 | B160 | 203.00 |
| 02/25/2026 | AAV | Reviewed and responded to email from J. Grubin regarding timing for official UCC searches. | 0.10 | B230 | 29.00 |
| 02/26/2026 | JAD | Reviewed information prepared by A. Vrooman regarding status of Omni work on matrix, timing of delivery of same to clerk of Court (.1); prepared email to A. Vrooman authorizing directive to Omni regarding removal of duplicative entries and correction of redactions (.1). | 0.20 | B110 | 132.00 |
| 02/26/2026 | JAD | Reviewed Chart motion for relief from stay regarding offset of member accounts. | 0.20 | B140 | 132.00 |
| 02/26/2026 | JAD | Spoke with J. Grubin regarding retention of CEO, medical reimbursement accounts, insurance group motion and potential resolution, follow up with US Trustee. | 0.50 | B210 | 330.00 |
| 02/26/2026 | JAD | Updated order to reflect loan balances as provided by NCU (.2); reviewed modified cash projections to be attached to order (.2) and emailed A. Rivera with same (.1). | 0.50 | B230 | 330.00 |
| 02/26/2026 | RPH | Reviewed various executive employment agreements in connection with restructuring plan. | 0.70 | B210 | 399.00 |
| 02/26/2026 | RPH | Conferences with J. Grubin regarding executive employment agreements/related issues and considerations in connection with restructuring plan. | 0.40 | B210 | 228.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|---|---|---|---|---|---|
| 02/26/2026 | CTG | Emails and conferences Jerian ODell and colleagues re review of proposed letter to DOH with notice of  service line changes (1.3); made proposed revisions and annotations to letters with input from colleague Dena DeFazio (.9). | 2.20 | B320 | 1,573.00 |
| 02/26/2026 | CTG | Conference proposed interim CEO applicant regarding background and status of the matter and the enterprise. | 0.60 | B320 | 429.00 |
| 02/26/2026 | CTG | Conferences R. Bloom and J. Grubin re governance questions for upcoming Board meeting; conferred with colleagues re applicable sections of the not for profit law dealing with Board authority and issues relating to calling of executive session (1.4); attended communications meeting and Board meeting (1.8). | 3.20 | B320 | 2,288.00 |
| 02/26/2026 | JBG | Email communications with A Vrooman, J Dove, I Markus and Omni regarding finalizing and filing consolidated creditor matrix so that notice of 341 can be served today, | 0.40 | B110 | 400.00 |
| 02/26/2026 | JBG | Telephone conference with R Bloom regsarding multiple case and operational matters. | 0.50 | B110 | 500.00 |
| 02/26/2026 | JBG | Email correspondence with R Zysk and A Vrooman regsarding revised R Bloom declaration. | 0.10 | B110 | 100.00 |
| 02/26/2026 | JBG | Teams discussion with J Miller, Bonadio, about Bonadio's work with Debtors, dating back to 2016 and his assessment of going forward role, and all related matters (1.2). | 1.20 | B160 | 1,200.00 |
| 02/26/2026 | JBG | Telephone discussion with R Bloom regarding personnel issues (1.0). | 1.00 | B210 | 1,000.00 |
| 02/26/2026 | JBG | Telephone and email communications with C Greene and M Fahey regarding status of outstanding matters, including Fidelis inquiry. | 0.30 | B210 | 300.00 |
| 02/26/2026 | JBG | Telephone and email communications with R Heary (.2) and R Bloom (.1) regarding  sr mgmt terminations. | 0.30 | B210 | 300.00 |
| 02/26/2026 | JBG | Telephone conference with J Dove regarding PMSA, mechanics of hiring interim CEO. and related matters. | 0.40 | B210 | 400.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|---|---|---|---|---|---|
| 02/26/2026 | JBG | Telephone conference with S Patterson, counsel to counterparty with service conttrasct for radiology equipment. | 0.10 | B210 | 100.00 |
| 02/26/2026 | JBG | Reviewed signed third interim cash collateral order. | 0.10 | B230 | 100.00 |
| 02/26/2026 | JBG | Follow up call with UMR counsel and R Bloom. | 0.20 | B250 | 200.00 |
| 02/26/2026 | JBG | Attended Board meeting (2.5); follow up discussion with R Bloom (.1). | 2.60 | B260 | 2,600.00 |
| 02/26/2026 | JBG | Reviewed mechanics lien filed and emails with J Dove, I Markus and J Valentino regarding same. | 0.10 | B310 | 100.00 |
| 02/26/2026 | MSF | Reviewed Fidelis contract amendments received from R. Hager. | 0.50 | B230 | 237.50 |
| 02/26/2026 | MSF | Sent follow-up email to R. Hager to request remaining contract documents and Wellcare contract documents. | 0.20 | B230 | 95.00 |
| 02/26/2026 | MMM | Review and analyze PBGC documentation (.5); draft follow up email to R. Bloom and E. Dusharm (.3). | 0.80 | B220 | 660.00 |
| 02/26/2026 | AJU | Review amended Bloom declaration and respond re same. | 0.70 | B110 | 539.00 |
| 02/26/2026 | AJU | Emails among counsel and GC regarding creditors and filings. | 0.40 | B190 | 308.00 |
| 02/26/2026 | AJU | Review emails describing NCU cash collateral motion objections and creditor positions on other first day motions. | 0.30 | B230 | 231.00 |
| 02/26/2026 | CMV | E-mail from Rob Hager re: contract request. | 0.10 | B310 | 51.50 |
| 02/26/2026 | CMV | E-mail from Rob Hager with Carthage April 2010 agreement. | 0.40 | B310 | 206.00 |
| 02/26/2026 | CMV | E-mail from Jeff Grimes re: call to discuss next steps | 0.10 | B310 | 51.50 |
| 02/26/2026 | CMV | E-mail from Rob Hager with 5 additional Fidelis contracts for review | 1.50 | B310 | 772.50 |
| 02/26/2026 | CMV | E-mail from Jeff Grimes re: strategy call | 0.10 | B310 | 51.50 |
| 02/26/2026 | CMV | E-mail from Jeff Grimes re: Oviation counsel and Glenda | 0.10 | B310 | 51.50 |
| 02/26/2026 | CMV | E-mail from Rob Hager with 2 wellcare contracts | 0.60 | B310 | 309.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 02/26/2026 | IM | Communications with J. Valentino regarding comments and questions for BH retention application (.3);  Revise and circulate BH application (.5). | 0.80 | B160 | 572.00 |
| 02/26/2026 | IM | Attend to background section of BD appliucation. | 0.70 | B160 | 500.50 |
| 02/26/2026 | IM | Update and circulate draft BH retention application. | 0.40 | B160 | 286.00 |
| 02/26/2026 | IM | Call from Madrid Landlord to discuss open issues, timing, and next steps (.3); Communicate to R. Bloom and J. Grubin regarding same (.2). | 0.50 | B185 | 357.50 |
| 02/26/2026 | DMD | Revised patient closure notification letter for Women's Comprehensive Medicine. | 0.20 | B210 | 78.00 |
| 02/26/2026 | DMD | Conferenced with attorney C. Greene regarding service line changes. | 0.10 | B210 | 39.00 |
| 02/26/2026 | DMD | Reviewed Department of Health closure notification letter. | 0.20 | B210 | 78.00 |
| 02/26/2026 | GFR | Researched not for profit corporation in the context of potential director conflict of interest. | 2.00 | B110 | 460.00 |
| 02/26/2026 | AAV | Reviewed and responded to email from K. Steverson regarding two employees entries in matrix and revisions needed. | 0.10 | B110 | 29.00 |
| 02/26/2026 | AAV | Drafted email to J. Grubin and I. Markus regarding matrix removals approval. | 0.10 | B110 | 29.00 |
| 02/26/2026 | AAV | Reviewed Order consolidating/partially sealing matrix and drafted email to J. Grubin and I. Markus regarding Omni overreach on proposed redactions for matrix. | 0.10 | B110 | 29.00 |
| 02/26/2026 | AAV | Revised emails from J. Grubin and J. Dove (.1), drafted email to K. Steverson with instructions for matrix completion (.1) and uploaded into ShareVault list of removals (.1). | 0.30 | B110 | 87.00 |
| 02/26/2026 | AAV | Reviewed email from J. Dove and drafted email to K. Steverson advising of service deadline for 341 meeting notice. | 0.10 | B110 | 29.00 |
| 02/26/2026 | AAV | Telephone call from K. Steverson regarding timing for completion of matrix and service of 341 notice and advised J. Dove and J. Grubin regarding same. | 0.10 | B110 | 29.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 02/26/2026 | AAV | Reviewed email from J. Dove (.1), combined patient look backs filed and determine zip codes for residences of patients (.1), provided information to J. Dove for publication determination (.1). | 0.30 | B110 | 87.00 |
| 02/26/2026 | AAV | Telephone call from K. Steverson regarding redaction of patient names from matrix. | 0.10 | B110 | 29.00 |
| 02/26/2026 | AAV | Reviewed and responded to email from K. Steverson clarifying directions of consolidation/partial seal order for redaction of items in matrix. | 0.10 | B110 | 29.00 |
| 02/26/2026 | AAV | Reviewed entered notice of commencement and 341 meeting, drafted email to K. Steverson providing same, and docketed deadlines. | 0.20 | B110 | 58.00 |
| 02/26/2026 | AAV | Reviewed notice of appearance for 1199 SEIU and updated 2002 service lists. | 0.10 | B110 | 29.00 |
| 02/26/2026 | AAV | Telephone call from K. Steverson regarding removal of IRS duplications on matrix and 341 notice service. | 0.10 | B110 | 29.00 |
| 02/26/2026 | AAV | Drafted email to J. Grubin regarding 341 service and status of master mailing matrix. | 0.10 | B110 | 29.00 |
| 02/26/2026 | AAV | Reviewed notice of appearance for LC Real Estate and updated 2002 service lists. | 0.10 | B110 | 29.00 |
| 02/26/2026 | AAV | Reviewed email from A. Rivera and revised third interim cash collateral order, drafted email to J. Dove with revised order for filing approval. | 0.10 | B110 | 29.00 |
| 02/26/2026 | AAV | Reviewed emails from K. Steverson (.1), downloaded from ShareVault and reviewed proposed revised master mailing matrix (.2) and redacted matrix (.1) and provided to J. Grubin and J. Dove (.1). | 0.50 | B110 | 145.00 |
| 02/26/2026 | AAV | Drafted Verification for master mailing matrix and provided to J. Grubin and J. Dove. | 0.20 | B110 | 58.00 |
| 02/26/2026 | AAV | Drafted amended first day declaration of R. Bloom and amended exhibit A, provided same to J. Grubin and A. Underwood for review. | 0.60 | B110 | 174.00 |
| 02/26/2026 | AAV | Reviewed email from J. Grubin, revised matrix Verification, and provided to V. Fernandes for C. Trukowski execution. | 0.10 | B110 | 29.00 |
| 02/26/2026 | AAV | Revised, finalized and electronically redacted master mailing matrix. | 0.20 | B110 | 58.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 02/26/2026 | AAV | Reviewed Order shortening notice on Chart Risk stay motion, drafted email to NSHA representatives with same, docketed deadlines. | 0.10 | B140 | 29.00 |
| 02/26/2026 | AAV | Revised interim and final cash management orders (.2) and provided to I. Markus (.1). | 0.30 | B230 | 87.00 |
| 02/26/2026 | AAV | Finalized and electronically filed proposed Third Interim cash collateral order (.2), drafted email to K. Griffith with proposed order and budget in Word and advising of approval by counsel. (.1) | 0.30 | B230 | 87.00 |
| 02/26/2026 | AAV | Reviewed entered Third Interim Cash Collateral Order for Court changes, drafted emails to clients representatives and 2002 service list providing copies of same. | 0.20 | B230 | 58.00 |
| 02/27/2026 | JAD | Spoke with J. Grubin regarding executory contract motion and effective date, DIP facility proposal, board meeting  and approval of business plan, cash management approach and update call with UST. | 0.50 | B210 | 330.00 |
| 02/27/2026 | RPH | Teams meeting with R. Bloom, J. Grubin, and A. Underwood regarding background/issues/strategy in respect of potential contract rejection motion. | 0.50 | B210 | 285.00 |
| 02/27/2026 | RPH | Prepared contract summaries in connection with potential contract rejection motion (.7) and e-mail to J. Grubin and A. Underwood regarding same. (.1). | 0.80 | B210 | 456.00 |
| 02/27/2026 | RPH | Reviewed professional services agreement and amendment received from J. Grubin (.2) and e-mail to J. Grubin regarding same in connection with potential rejection motion (.2). | 0.40 | B210 | 228.00 |
| 02/27/2026 | CTG | Emails re exclusion lists in HR review of interim CEO employment application (.3); conferences R. Bloom  and J. Grubin re new development with CMS on timing of Medicare payments and possible responses to cash flow problem created (.4); review patient notification letter draft  and draft letter to DOH re service line changes from Jerian ODell; (.4) emails  and call J Grubin and colleague re governance/bylaw issues on treatment of officer titles by management (.4); emails re Fidelis status and nature of terms of NDA with Ovation (.2). | 1.70 | B210 | 1,215.50 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 02/27/2026 | JBG | Telephone conference with R Hirsch, counsel to potential DIP Lender and potential Committee counsel, concerning case. | 0.30 | B110 | 300.00 |
| 02/27/2026 | JBG | Telephone conference with J Dove regarding hiring of interim CEO. | 0.30 | B210 | 300.00 |
| 02/27/2026 | JBG | Teams conference with R Heary, A Underwood and R Bloom to discuss motion to reject executory employment contracts. | 0.50 | B210 | 500.00 |
| 02/27/2026 | JBG | Telephone conference with J Dove to discuss cash management, PMSA issue and rejection of employment agreement and hiring of interim CEO. | 0.40 | B210 | 400.00 |
| 02/27/2026 | JBG | Telephone conference with Bryan and Sarah of SKDK regarding  their continued work  and related issues. | 0.30 | B210 | 300.00 |
| 02/27/2026 | JBG | Meet with R Zysk, J ODell, B Bowline, etc. to discuss all aspects of bankruptcy impact on operations, including addressing demands of critical radiologist, review of contracts, scheduling regular meetings, etc. | 1.40 | B210 | 1,400.00 |
| 02/27/2026 | JBG | Pre and post call with J Valentino (.2); teams meeting with J Valentino and C Desiderio to discuss dispute with Dr. Dodard and Women's Health Clinic (.5). | 0.70 | B210 | 700.00 |
| 02/27/2026 | JBG | Reviewed and responded to numerous email communications from/with M Fahey, C Greene etc concerning analysis of Fidelis AR and documents and next steps and related Ovation NDA. | 0.70 | B310 | 700.00 |
| 02/27/2026 | MSF | Reviewed email corredpondence from J. Grubin, C. Greene, R. Bloom and V. Fernandes re: NDA needed for meeting (.1). Reviewed previously executed NDA received from V. Fernandes (.1) and sent email response to the group (.1). | 0.30 | B230 | 142.50 |
| 02/27/2026 | MSF | Reviewed Fidelis contract and amendments received from R. Hager. | 0.70 | B230 | 332.50 |
| 02/27/2026 | MSF | Teams meeting with I. Rafi and C. Verone Juliance to prepare for meeting with R. Hager and Ovation team. | 0.50 | B230 | 237.50 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 02/27/2026 | MSF | Teams meeting with R. Hager from North Star Health Alliance, J. Grimes, G. Tankersley and J. Peak from Ovation and C. Verone Juliano and I. Rafi to discuss Fidelis claims file. | 1.00 | B230 | 475.00 |
| 02/27/2026 | MSF | Researched online for copies of Fidelis and Wellcare provider manuals. | 0.50 | B230 | 237.50 |
| 02/27/2026 | MSF | Preapred and sent email update to J. Grubin and C. Greene re: status of Fidelis claims file (.2). Exchanged emails with C. Greene re: the same (.2). | 0.40 | B230 | 190.00 |
| 02/27/2026 | MMM | Research regarding Form 10 filing requirements (.9); Laise with C. Vandenhandel regarding Form 10 (.3). | 1.20 | B220 | 990.00 |
| 02/27/2026 | AJU | Call with Rob Bloom and Janice Grubin and Rob Heary regarding motion to reject executory contracts | 0.50 | B110 | 385.00 |
| 02/27/2026 | AJU | Review draft motion to reject materials and draft motion, form of order and attachments and Bloom Declaration (3.8) and follow up emails circulating same (.8). | 4.60 | B185 | 3,542.00 |
| 02/27/2026 | AJU | Follow up call with Rob Bloom regarding rejections. | 0.30 | B185 | 231.00 |
| 02/27/2026 | CMV | Strategy call in advance of conference with Oviation and Rob Hager | 0.50 | B310 | 257.50 |
| 02/27/2026 | CMV | Conference with Oviation and Rob Hager to discuss case background to determine next steps | 1.70 | B310 | 875.50 |
| 02/27/2026 | CMV | E-mail from Jeff Grimes re: Wellcare involved in one and done. | 0.10 | B310 | 51.50 |
| 02/27/2026 | CMV | E-mails from Judd Peak re: NDA. | 0.30 | B310 | 154.50 |
| 02/27/2026 | CMV | E-mail from Vanessa Fernandez re: general counsel needs to review and approve NDA. | 0.10 | B310 | 51.50 |
| 02/27/2026 | CMV | E-ail from Glenda Tankersley and review 9 attachments re: Wellcare. | 1.30 | B310 | 669.50 |
| 02/27/2026 | CMV | E-mail from Glenda Tankersley and review 27 attachments re: Fidelis . | 3.00 | B310 | 1,545.00 |
| 02/27/2026 | CMV | E-mail from Rachel Zysk re: will sign NDA. | 0.10 | B310 | 51.50 |
| 02/27/2026 | CMV | E-mail from Vanessa Fernandez with signed NDA. | 0.30 | B310 | 154.50 |
| 02/27/2026 | CMV | E-mail from Rob Hager re: qualified plans | 0.10 | B310 | 51.50 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 02/27/2026 | CMV | E-mail from Rob Hager re: WellCare Health Plans is overall name for Medicare plans, NYS Catholic Health Plan dba Fidelis is primary contract for Medicaid and HARP. | 0.10 | B310 | 51.50 |
| 02/27/2026 | CMV | E-mail from Judd Peak with clean and redlined executed versions of NDA. | 0.30 | B310 | 154.50 |
| 02/27/2026 | CMV | E-mail from Jeff Grimes confirming need both manuals because patients in both categories. | 0.10 | B310 | 51.50 |
| 02/27/2026 | PME | Reviewed bylaws for North Star Health Alliance and Carthage Area Hospital to confirm officer positions and provisions regarding same (.4); emailed with C. Greene regarding same (.2). | 0.60 | B320 | 315.00 |
| 02/27/2026 | IM | Communicate with P. Deutch regarding Omni 327 application (.1); Revise draft application (.4); Emails to/from P. Deutsch re same (.2). | 0.70 | B160 | 500.50 |
| 02/27/2026 | IM | Communications with client (.2) and Washington Street Landlords (.2). | 0.40 | B185 | 286.00 |
| 02/27/2026 | IR | Teams conference with attorneys M. Fahey and C. Verone Juliano and client's billing team to discuss payor provider dispute details for potential arbitration. | 1.10 | B230 | 346.50 |
| 02/27/2026 | AAV | Reviewed and responded to email from K. Steverson regarding matrix filing. | 0.10 | B110 | 29.00 |
| 02/27/2026 | AAV | Reviewed and responded to email from V. Fernandes regarding matrix Verification execution. | 0.10 | B110 | 29.00 |
| 02/27/2026 | AAV | Revised, finalized and electronically filed certificate of service for Third Interim Cash Collateral Order. | 0.20 | B110 | 58.00 |
| 02/27/2026 | AAV | Drafted motion to establish interim compensation procedures and proposed order (1.0), provided to J. Dove (.1). | 1.10 | B110 | 319.00 |
| 02/27/2026 | AAV | Telephone conference from R. Bloom regarding additional changes to first day declaration, drafted email to R. Bloom with amended declaration and exhibit E, drafted email to J. Grubin and A. Underwood regarding same. | 0.10 | B110 | 29.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|---|---|---|---|---|---|
| 02/27/2026 | AAV | Reviewed email from A. Underwood regarding retention application research, reviewed Gastro hospital case and provided A. Underwood, J. Grubin, and I. Markus with applications to retain debtor's counsel and restructuring consultant. | 0.20 | B110 | 58.00 |
| 02/27/2026 | AAV | Reviewed and responded to email from M. Mooney requesting DASNY addition to 2002 electronic service list and updated list. | 0.10 | B110 | 29.00 |
| 02/27/2026 | AAV | Drafted motion to reject employment contracts and proposed order. | 0.80 | B185 | 232.00 |
| 02/27/2026 | AAV | Directed paper service of Third Interim Cash Collateral Order upon required parties (.2); drafted certificate of service for electronic and paper service of Order (.2). | 0.40 | B230 | 116.00 |
| 02/28/2026 | RPH | Reviewed e-mail and additional agreements received from V. Fernandes in connection with potential rejection motion. | 0.10 | B210 | 57.00 |
| 02/28/2026 | RPH | Telephone conference with R. Bloom regarding potential contract reject motion and related issues and considerations in connection with same. | 0.20 | B210 | 114.00 |
| 02/28/2026 | RPH | Telephone conference with J. Grubin and A. Underwood regarding potential rejection motion/related issues and considerations in connection with same and follow-up e-mail to J. Grubin. | 0.50 | B210 | 285.00 |
| 02/28/2026 | CTG | Reviewed emails re issue of defintion of officer and director and factual background on title, duties and function of individual with a title not provided for in Bylaws ( .6);  reviewed NDA for Ovation and annotated same (.3); emails re update on Fideleis collection matter and emails rerategy (.3). | 0.90 | B320 | 643.50 |
| 02/28/2026 | CTG | Revireed Helios Heail cover letter and valuation of Meadowbrooke. | 0.50 | B320 | 357.50 |
| 02/28/2026 | JBG | Reviewed and revised McKesson deposit agreement, notes and send to McKesson counsel. | 0.20 | B210 | 200.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 02/28/2026 | JBG | Telephone conferences with R Bloom regarding employees to be terminated/to have contracts revised and Manzer interim CEO agreement (.5); telephone conference with A Underwood and R Bloom regarding rejection and assumption motions for certain employees (.3); telephone conferences with A Underwood (.2) and R Bloom and A Underwood (.2); and A Underwood and R Heary (.4) regarding rejection of employment agreement; revised A Manzer employment agreement (.2); email to K Willis regarding research on officer as insider and 503 c impact (.1; email correspondence with R Heary, R Zysk etc for copies of missing Dr. G contract documents (.1). | 2.10 | B220 | 2,100.00 |
| 02/28/2026 | JBG | Reviewed proposed stipulation with Madras landlord and communicated results of my analysis to I Markus, etc. | 0.10 | B250 | 100.00 |
| 02/28/2026 | JBG | Draft and send message for Chet to send to Board members regarding confidentiality of Board sessions. | 0.20 | B260 | 200.00 |
| 02/28/2026 | AJU | Legal research regarding Sections 503 and 507 regarding rejection of insider employment agreements and treatment under the Code. | 1.70 | B110 | 1,309.00 |
| 02/28/2026 | AJU | Email from Rob Bloom re modified language to declaration in support of Rejection Motion (.1) and respond re same (.3). | 0.40 | B185 | 308.00 |
| 02/28/2026 | AJU | Emails re Dr. G executory contract history and next steps. | 0.40 | B185 | 308.00 |
| 02/28/2026 | AJU | Emails and revisions re executory contract motion, from R. Bloom. | 0.60 | B185 | 462.00 |
| 02/28/2026 | AJU | Tel calls with Bob Heary and J. Grubin re rejection and employment issues. | 0.40 | B185 | 308.00 |
| 02/28/2026 | AJU | Conference call with J. Grubin re rejection issues. | 0.50 | B185 | 385.00 |
| 02/28/2026 | AJU | Emails from J. Grubin  re and attaching DIP term sheet and prelim review of same. | 0.40 | B230 | 308.00 |
| 02/28/2026 | AJU | Calls with J. Grubin re DIP funding issues. | 0.30 | B230 | 231.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|---|---|---|---|---|---|
| 03/01/2026 | CTG | Reviewed J. Valentino email re Dr. Dodard letter and PLLC closure and formulated response on possible alternative transition to closure (.6); reviewed Helios Health Consulting (.6); emails Jonathan Pantenburg and Rob Bloom regarding concerns over pace of operational decisions and quality of financial information received from management (.4). | 1.60 | B320 | 1,144.00 |
| 03/01/2026 | JBG | Telephone conference with Chet regarding Manzer employment agreement and related op and bankruptcy issues (.7); reviewed email from Dr. Fish to Chet regarding deliverables to DOH (.1). | 0.80 | B110 | 800.00 |
| 03/01/2026 | JBG | Revised Manzer CEO agreement and sent back to V Fernandes for Chet's review. | 0.20 | B110 | 200.00 |
| 03/01/2026 | JBG | Reviewed emails from/to R Bloom, C Greene regarding Helios work/valuation of Meadowbrook and its disposition. | 0.10 | B130 | 100.00 |
| 03/01/2026 | JBG | Reviewed J Pantenburg's email regarding concern about organization information gathering. | 0.10 | B210 | 100.00 |
| 03/01/2026 | JBG | Reviewed code black protocols etc. as possible way to freeze employee pto and related emails to/from J O'Dell (.1); telephone conference with R Bloom regarding foregoing and related issues (.1); reviewed C Greene's response to Dodard letter from Dodard's counsel and J Valentino's comments (.1); email communications with S Ingrassia regarding cash management (.1). | 0.40 | B210 | 400.00 |
| 03/01/2026 | JBG | Reviewed and responded to emails seeking complete set of DR G agreements (.1); reviewed script for employees (.1). | 0.20 | B210 | 200.00 |
| 03/01/2026 | JBG | Meeting with R Bloom and A Underwood to substance and timing of motion to reject employment agreements. | 0.50 | B230 | 500.00 |
| 03/01/2026 | JBG | Revised email to Board regarding confidentiality pursuant to Chet's request. | 0.10 | B260 | 100.00 |
| 03/01/2026 | AJU | Telephone calls with Rob Bloom re motion to reject, related staff employment issues, need for call and email to J. Grubin re same. | 0.70 | B185 | 539.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|---|---|---|---|---|---|
| 03/01/2026 | AJU | Teams meeting with Rob Bloom and J. Grubin re rejection motion and other pending non-executive staffing issues (.3)and post call attention to same (.4). | 0.70 | B185 | 539.00 |
| 03/01/2026 | AJU | Emails internal re Dr G agreements (.3) and review of what Debtor has in terms of same (.3). | 0.60 | B185 | 462.00 |
| 03/01/2026 | AJU | Emails with J. Grubin and J. Dove re damages rejection of executory contracts. | 0.40 | B185 | 308.00 |
| 03/02/2026 | JAD | Prepared 2nd Interim order authorizing payment of certain wages and benefits. | 0.30 | B220 | 198.00 |
| 03/02/2026 | JAD | Spoke with R. Bloom regarding income and expense initiatives, submission of updated budget (.1); emailed group regarding contract rejection motion (.1). | 0.20 | B230 | 132.00 |
| 03/02/2026 | JAD | Participated in call with R. Bloom, controller, J. Grubin and I. Markus to discuss cash management  strategy and options in light of M&T position. | 0.50 | B230 | 330.00 |
| 03/02/2026 | JAD | Exchanged emails with UST regarding request from depository to remove accounts (.1) and reviewed list of approved depositories (.1). | 0.20 | B230 | 132.00 |
| 03/02/2026 | RPH | E-mail with A. Underwood, J. Grubin, and R. Bloom regarding contract rejection motion/related issues. | 0.10 | B210 | 57.00 |
| 03/02/2026 | RPH | Reviewed contract summary section of rejection motion and e-mail to A. Underwood and J. Grubin regarding same. | 0.10 | B210 | 57.00 |
| 03/02/2026 | CTG | Emails R. Bloom(.2) and meeting A. Manzner, R. Bloom, J. Pantenburg, J. Grubin  regarding operational issues and concerns, status bankrupcy and financial restructuring plan (1.6); emails P. Escobedo re requests for all organizational and transactional documents on service lines (.3); emails J. O'Dell and D. DeFazio re DOH letter(.2). | 2.30 | B210 | 1,644.50 |
| 03/02/2026 | JBG | Telephone conference with A Manzer regarding all pending matters and case (2.2); teams meeting with J Pantenburg regarding all pending matters (1.6); check-in call with Committee counsel (.2). | 4.00 | B110 | 4,000.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|------|------|-----------|-------|-----------|--------|
| 03/02/2026 | JBG | Telephone conference with M Fahey and R Bloom regarding project analyzing Fidelus AR and information received from Ovation. | 0.40 | B130 | 400.00 |
| 03/02/2026 | MSF | Review email from I. Rafi re: strategic questions on Fidelis claim file (.1). Revise and send to M. Scott-Kristansen with request for strategic advice (.2). | 0.30 | B230 | 142.50 |
| 03/02/2026 | MSF | Phone call with R. Bloom re: Excellus wage index file. | 0.20 | B230 | 95.00 |
| 03/02/2026 | MPS | Provide preliminary strategic feedback with respect to collection strategy for Fidelis debt. | 0.20 | B120 | 95.00 |
| 03/02/2026 | MPS | Reviewed internal memorandum of claim dispute background. | 0.30 | B120 | 142.50 |
| 03/02/2026 | AJU | Review scripts for rejections and rehires and responses re same. | 0.30 | B185 | 231.00 |
| 03/02/2026 | AJU | Final revisions and attention to filing and serving motion to reject 6 executory employment contracts. | 4.20 | B185 | 3,234.00 |
| 03/02/2026 | PME | Emailed with C. Greene regarding review of operating agreements for NCOG and NCOG ASC (.2); reviewed documents organizational documents and spoke with C. Greene regarding same and ownership of entities (.8). | 1.00 | B320 | 525.00 |
| 03/02/2026 | IM | Update and finalize draft Wintergreen retention application for J. Grubin review. | 1.10 | B160 | 786.50 |
| 03/02/2026 | IM | Update and finalize draft Omni 327 retention application for J. Grubin review. | 0.80 | B160 | 572.00 |
| 03/02/2026 | IM | Update and finalize draft BH retention application for J. Grubin review. | 0.60 | B160 | 429.00 |
| 03/02/2026 | IM | Update and finalize draft BD retention application for J. Grubin review. | 1.60 | B160 | 1,144.00 |
| 03/02/2026 | IM | Research and analyze Wintergreen retention under 327 versus 363 (.7); Communicate with J. Grubin and J. Dove regarding same (.2).. | 0.90 | B160 | 643.50 |
| 03/02/2026 | IM | Update and finalize draft Verrill retention application for J. Grubin review. | 0.80 | B160 | 572.00 |
| 03/02/2026 | IM | Client conference call regarding cash management. | 0.60 | B230 | 429.00 |
| 03/02/2026 | IR | Reviewed the documents and drafted email to attorney M. Scott Kristansen for his review of the fidelis AR issue. | 0.50 | B230 | 157.50 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|---|---|---|---|---|---|
| 03/02/2026 | AAV | Reviewed Notice of Appearance for M&T Bank and updated 2002 service list. | 0.10 | B110 | 29.00 |
| 03/02/2026 | AAV | Reviewed and responded to email from P. Deutch providing combined conflicts list. | 0.10 | B110 | 29.00 |
| 03/02/2026 | AAV | Reviewed and responded to email from A. Underwood providing Judge Kinsella's next hearing dates. | 0.10 | B110 | 29.00 |
| 03/02/2026 | AAV | Meeting with K. Steverson and I. Markus regarding schedules and statements preparation and claim filing forms and procedures. | 0.40 | B110 | 116.00 |
| 03/02/2026 | AAV | Reviewed Togut Segal Notice of Appearance for Quorum/Ovation and revised 2002 service lists. | 0.10 | B110 | 29.00 |
| 03/02/2026 | AAV | Reviewed motion for I. Markus pro hac vice admission (.1), drafted email to J. Dove regarding his sponsorship (.1). | 0.20 | B110 | 58.00 |
| 03/02/2026 | AAV | Revised application to retain Wintergreen and related schedules (.1), reviewed and redacted exhibits (.2), assembled proposed final document for execution (.1). | 0.40 | B160 | 116.00 |
| 03/02/2026 | AAV | Revised 327 application to retain Omni (.1), reviewed exhibits for redaction (.1), assembled proposed final application for signing (.1). | 0.30 | B160 | 87.00 |
| 03/02/2026 | AAV | Revised application to retain Bousquet Holstein and schedules, assembled proposed application (0.4) and drafted email to I. Markus regarding dual engagement letters (0.1). | 0.50 | B160 | 145.00 |
| 03/02/2026 | AAV | Telephone call from I. Markus regarding potentially making Wintergreen retention under 363 instead of 327. | 0.10 | B160 | 29.00 |
| 03/02/2026 | AAV | Revised agreement documents (.3) and drafted motion and proposed order to assume Dr. Gharagozloo agreements (.9). | 1.20 | B185 | 348.00 |
| 03/02/2026 | AAV | Reviewed and revised motion to reject employee contracts (0.3), reviewed employee contracts and drafted confidential service list for same (0.2) | 0.50 | B185 | 145.00 |
| 03/02/2026 | AAV | Drafted notice of motion for motion to reject employment contracts. | 0.20 | B185 | 58.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 03/02/2026 | AAV | Reviewed and revised first motion to reject employee contracts, notice of motion, proposed order and finalized for filing (0.8); electronically filed motion and directed paper service upon required parties (0.2) | 1.00 | B185 | 290.00 |
| 03/02/2026 | AAV | Drafted certificate of service and service lists for first motion to reject employee contracts. | 0.40 | B185 | 116.00 |
| 03/02/2026 | AAV | Telephone call from A. Underwood regarding first motion to reject employee contracts and service performed. | 0.10 | B185 | 29.00 |
| 03/02/2026 | AAV | Reviewed and revised proposed second interim wages & benefits order (.1), uploaded into Court system (.1), drafted email to K. Griffith with order and advising of counsel approval (.1). | 0.30 | B190 | 87.00 |
| 03/02/2026 | AAV | Drafted cover page for and electronically filed Updated 13 Week Cash Flow Projections for J. Dove. | 0.20 | B230 | 58.00 |
| 03/03/2026 | JAD | Attended to lease liability analysis (.4) and review of required court filings (.3). | 0.70 | B185 | 462.00 |
| 03/03/2026 | JAD | Participated in Teams meeting with E. Champion and J. Grubin to discuss funding, DOH position on temporary operator, DOH suggestion of dismissal, etc. | 0.70 | B230 | 462.00 |
| 03/03/2026 | JAD | Reviewed and circulated updated cash flow projections to NCU counsel and US Trustee. | 0.40 | B230 | 264.00 |
| 03/03/2026 | JAD | Spoke with C. Sullivan regarding cash collateral budget and NCU position. | 0.50 | B230 | 330.00 |
| 03/03/2026 | JAD | Reviewed email from C. Sullivan regarding NCU position on cash collateral (.1); reviewed exchange of emails regarding options to address DOH funding conditions (.2). | 0.30 | B230 | 198.00 |
| 03/03/2026 | CTG | Emails re assembly of org.  docs and creation of chart outlining all closure/sale/transition transactions (.5); conference DOH communication and reviewed draft letter to DOH (.8); conference call J. Grubin, DOH and AG Counsel and UST Trustee (1.0); conference communications committee (.3). | 1.60 | B320 | 1,144.00 |
| 03/03/2026 | JBG | Teams meeting with E Champion and J Dove to discuss case and all issues. | 0.60 | B110 | 600.00 |
| 03/03/2026 | MSF | Meeting with MSK re: Fidelis & Wellcare. | 0.50 | B230 | 237.50 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 03/03/2026 | MSF | Reviewed Fidelis Provider Manual. | 0.50 | B230 | 237.50 |
| 03/03/2026 | MSF | Review Wellcare Provider Manual. | 0.30 | B230 | 142.50 |
| 03/03/2026 | MSF | Review dollar amount billed to difrerent LOBs in Fidelis emails. | 0.10 | B230 | 47.50 |
| 03/03/2026 | MSF | Meeting with R. Zysk and H. Saski re: Excellus file. | 0.40 | B230 | 190.00 |
| 03/03/2026 | MSF | Prepared for meeting with R. Zysk and H. Saski re: Excellus file. | 0.20 | B230 | 95.00 |
| 03/03/2026 | MSF | Phone call with R. Bloom re: Excellus file. | 0.20 | B230 | 95.00 |
| 03/03/2026 | MSF | Reviewed memo from R. Bloom re: CMS wage index calculations. | 0.20 | B230 | 95.00 |
| 03/03/2026 | MPS | Conferred with M.Fahey regarding tactical approach to collection of Fidelis claims and legal issues related to options and barriers. | 0.50 | B120 | 237.50 |
| 03/03/2026 | CMV | Review management changes at North Star | 0.10 | B310 | 51.50 |
| 03/03/2026 | PME | Emailed with C. Green regarding organizational documents (.1) and reviewed same for information requested (.2). | 0.30 | B320 | 157.50 |
| 03/03/2026 | IM | Review and comment on draft PHV motion and sign same for filing. | 0.20 | B110 | 143.00 |
| 03/03/2026 | IM | Work to incorporate comments and finalize all retention application for filing, including obtaining all necessary signatures. | 3.20 | B160 | 2,288.00 |
| 03/03/2026 | IM | Analyze lease assumption/rejection and other 365 considerations (.5); Communicate with J. Grubin and J. Dove regarding same and next steps (.3). | 0.80 | B185 | 572.00 |
| 03/03/2026 | IM | Attend to lease chart (.4); Client communications regarding same (.3). | 0.70 | B185 | 500.50 |
| 03/03/2026 | DMD | Conferenced with client and attorneys J. Grubin and C. Greene regarding service line charges. | 0.70 | B210 | 273.00 |
| 03/03/2026 | DMD | Revised Department of Health closure notification letter. | 0.70 | B210 | 273.00 |
| 03/03/2026 | GFR | Created and started populating a spreadsheet to allow for the tracking of all entities involved in the bankruptcy. | 1.10 | B110 | 253.00 |
| 03/03/2026 | AAV | Drafted email to V. Fernandes requesting status of verification requested. | 0.10 | B110 | 29.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 03/03/2026 | AAV | Drafted notice of agenda for 3/4/2026 hearings and provided to J. Grubin. | 0.20 | B110 | 58.00 |
| 03/03/2026 | AAV | Reviewed and responded to email from J. Grubin regarding status of critical vendor motion and lack of court docket entries re continuation of same. | 0.10 | B110 | 29.00 |
| 03/03/2026 | AAV | Revised notice of agenda for 3/4/2026 hearings to include critical vendor motion. | 0.10 | B110 | 29.00 |
| 03/03/2026 | AAV | Telephone call to Darcy at Court regarding 3/4 calendar non-inclusion of North Star motions. | 0.10 | B110 | 29.00 |
| 03/03/2026 | AAV | Reviewed and responded to email from V. Fernandes regarding verification for matrix. | 0.10 | B110 | 29.00 |
| 03/03/2026 | AAV | Reviewed three hearing notices from Court and electronically filed Notice of Agenda for 3/4/26 hearings. | 0.20 | B110 | 58.00 |
| 03/03/2026 | AAV | Telephone call from C. Rubin regarding procedures for filing and service of utilities motion. | 0.20 | B110 | 58.00 |
| 03/03/2026 | AAV | Reviewed email from V. Fernandes with verification for matrix and electronically filed same with court. | 0.20 | B110 | 58.00 |
| 03/03/2026 | AAV | Reviewed email from F. Young requesting change in service party for U.S. Attorney General's office, revised 2002 service lists, and drafted acknowledgement email. | 0.10 | B110 | 29.00 |
| 03/03/2026 | AAV | Revised and electronically filed motion for I. Markus phv admission (.1), uploaded proposed order (.1), drafted email to J. Dove alerting for District Court fee email (.1). | 0.30 | B110 | 87.00 |
| 03/03/2026 | AAV | Prepared original unredacted master mailing matrix for court (0.3), drafted cover page and seal instructions (0.2); telephone call to Court alerting of filing (0.1); drafted certificate of service for same (0.1). | 0.70 | B110 | 203.00 |
| 03/03/2026 | AAV | Drafted email to V. Fernandes providing copy of Second Interim Wages & Benefits Order. | 0.10 | B110 | 29.00 |
| 03/03/2026 | AAV | Reviewed and responded to email from J. Dove regarding electronic devices motion. | 0.10 | B110 | 29.00 |
| 03/03/2026 | AAV | Reviewed email from C. Rubin with signed Verrill Dana declaration and drafted email to I. Markus with proposed retention application for client signing. | 0.10 | B110 | 29.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 03/03/2026 | AAV | Reviewed email from Court and processed I. Markus phv admission fee (.2), drafted email to Darcy confirming payment (.1). | 0.20 | B110 | 58.00 |
| 03/03/2026 | AAV | Reviewed entered Utilities Motion and drafted email to client representatives with copy of same. | 0.10 | B110 | 29.00 |
| 03/03/2026 | AAV | Reviewed C. Rubin email with proposed certificate of service (.1) and drafted responsive email with changes and service instructions (.1). | 0.20 | B110 | 58.00 |
| 03/03/2026 | AAV | Drafted email to J. Dove with Wintergreen and Bousquet retention applications and regarding noticing of same. | 0.10 | B160 | 29.00 |
| 03/03/2026 | AAV | Reviewed and revised Verrill Dana retention application, declaration, and order (.2), added additional exhibits and schedules (.1). | 0.30 | B160 | 87.00 |
| 03/03/2026 | AAV | Drafted email to I. Markus providing final versions of Wintergreen, Bousquet, Verrill Dana, and Omni 327 retention applications for signing. | 0.10 | B160 | 29.00 |
| 03/03/2026 | AAV | Revised application, declaration, and proposed order for Barclay Damon retention. | 0.40 | B160 | 116.00 |
| 03/03/2026 | AAV | Reviewed email from C. Rubin with Verrill Dana final engagement letter, revised assembled application. | 0.10 | B160 | 29.00 |
| 03/03/2026 | AAV | Telephone call from I. Markus regarding 5 pending retention applications and additional changes needed. | 0.60 | B160 | 174.00 |
| 03/03/2026 | AAV | Reviewed email from J. Grubin, revised all 5 retention application signature pages for debtors (.3)and drafted email to J. Grubin and I. Markus with same (.1). | 0.40 | B160 | 116.00 |
| 03/03/2026 | AAV | Telephone call from I. Markus regarding final changes to 4 retention applications and signature protocol. | 0.20 | B160 | 58.00 |
| 03/03/2026 | AAV | Revised, finalized and electronically filed certificate of service for first motion to reject employee contracts. | 0.20 | B185 | 58.00 |
| 03/03/2026 | AAV | Reviewed email from J. Grubin, researched Genesis Healthcare KERP motion and provided J. Grubin with status and documents relating to same. | 0.40 | B210 | 116.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 03/03/2026 | AAV | Redacted and finalized 13 Week Cash Flow Projections with Reconciliations, drafted cover page (.1), and electronically filed same with Court (.1). | 0.20 | B230 | 58.00 |
| 03/04/2026 | JAD | Appeared in court in support of motions for use of cash collateral, payment of pre-petition wages/benefits and critical vendor payments (.7); spoke with C. Sullivan  & G. Walter regarding form of order, budget timing, funding (.3). | 1.00 | B190 | 660.00 |
| 03/04/2026 | JAD | Exchanged emails with R. Bloom regarding matters on calendar today and attendance (.2); exchanged emails with R. Bloom and J. Grubin regarding discussions with UST and DOH position on temporary operator/possible resolution (.3). | 0.50 | B210 | 330.00 |
| 03/04/2026 | JAD | Participated in team call with CEO and CRO, C. Greene, J. Grubin and I. Markus to discuss court hearings and interim resolutions, expense reductions and timing, DOH input on areas of concern and possible examiner remedy, Ch. 11 plan and timing. | 1.10 | B210 | 726.00 |
| 03/04/2026 | JAD | Spoke with R. Bloom regarding implementation of cost saving initiatives. | 0.40 | B230 | 264.00 |
| 03/04/2026 | RPH | Reviewed professional services agreement and prepared summary in connection with motion to reject contract. | 0.30 | B210 | 171.00 |
| 03/04/2026 | CTG | Emails re benefits of remaining in bankruptcy and issues and process involving PBGC in defined benefit plan underfunding  (.5); conference call with client management  team and J. Grubin re status of Chapter 11 and next steps on financial restructuring plan (1.0); participted in Teams call with communications team( .5) emails re use of tracker to follow list of transactions/transitions arising from financial plan(.2). | 2.20 | B210 | 1,573.00 |
| 03/04/2026 | JBG | Reviewed and revised BD retention application. | 0.80 | B160 | 800.00 |
| 03/04/2026 | JBG | Prepared for and attended hearing. | 0.50 | B190 | 500.00 |
| 03/04/2026 | JBG | Reviewed Indigo agreement and otherwise prepared for meeting with J Bowline (.2); teams meeting with J Bowline to discuss her work with North Star (.6). | 0.80 | B210 | 800.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 03/04/2026 | AAM | Prepared guidance regarding pension plan matters. | 1.50 | B220 | 997.50 |
| 03/04/2026 | MMM | Research regarding Form 10 requirements (0.8); draft emails to J. Grubin, R. Bloom and E. Dusharm regarding same (0.7).  Call with R. Bloom regarding Form 10 requirements (0.5); Review and analyze North Star org chart and related documentation (0.2). | 2.20 | B220 | 1,815.00 |
| 03/04/2026 | IM | Attend today's hearings. | 0.40 | B110 | 286.00 |
| 03/04/2026 | IM | Communications with J. Grubin (.4), A. Vrooman (.2), and R. Bloom (.2) regarding filing of all retention applications. | 0.80 | B160 | 572.00 |
| 03/04/2026 | IM | Analysis of language regarding prepetition retainer (.4); Email to J. Grubin and J. Dove regarding same (.1). | 0.50 | B160 | 357.50 |
| 03/04/2026 | IM | Communications with Landlord counsel regarding responses to inquiries. | 0.70 | B185 | 500.50 |
| 03/04/2026 | IM | Communicate with A. Manzer regarding lease strategy (.2), including following-up emails (.2). | 0.40 | B185 | 286.00 |
| 03/04/2026 | IM | Participate in client conference call regarding critical decisions. | 0.90 | B230 | 643.50 |
| 03/04/2026 | AAV | Registered R. Bloom and A. Manzer for 3/4/2026 hearings, drafted email to J. Grubin regarding potential need to share Teams link for hearings. | 0.10 | B110 | 29.00 |
| 03/04/2026 | AAV | Reviewed H. Ehrenberg Notice of Appearance for Westways and updated 2002 service lists. | 0.10 | B110 | 29.00 |
| 03/04/2026 | AAV | Reviewed Order granting I. Markus phv admission (.1), registered I. Markus for ECF privileges in the NDNY (.1), drafted email to I. Markus advising of statu (.1)s, drafted notice of appearance for I. Markus (.1). | 0.40 | B110 | 116.00 |
| 03/04/2026 | AAV | Reviewed email from V. Fernandes regarding BD engagement letter and drafted email to J. Grubin with email to Board concerning same. | 0.10 | B110 | 29.00 |
| 03/04/2026 | AAV | Reviewed R. Schlaifer Notice of Appearance for PMAIC and updated 2002 service lists. | 0.10 | B110 | 29.00 |
| 03/04/2026 | AAV | Revised motion to allow personal electronic devices in courtroom to include A. Manzer. | 0.10 | B110 | 29.00 |
| 03/04/2026 | AAV | Reviewed email from K. Steverson with proposed claim form and timing for allowance of efiling of same. | 0.10 | B110 | 29.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|---|---|---|---|---|---|
| 03/04/2026 | AAV | Reviewed Order of Limited Recusal and Notice of Reassignment and drafted email to C. Rubin with same and concerning filing of amended notice of hearing for Radel. | 0.10 | B110 | 29.00 |
| 03/04/2026 | AAV | Reviewed filed amended notice of hearing for utilities motion and docketed deadlines. | 0.10 | B110 | 29.00 |
| 03/04/2026 | AAV | Reviewed US Trustee notice of appointment of creditors committee and drafted email to client representatives with a copy of same. | 0.10 | B110 | 29.00 |
| 03/04/2026 | AAV | Revised, finalized and electronically filed I. Markus notice of appearance. | 0.20 | B110 | 58.00 |
| 03/04/2026 | AAV | Reviewed and responded to email from J. Grubin advising of service parties for cash collateral motion/order documents. | 0.10 | B110 | 29.00 |
| 03/04/2026 | AAV | Reviewed and responded to email from J. Grubin confirming service of all documents upon NY and US Attorney Generals. | 0.10 | B110 | 29.00 |
| 03/04/2026 | AAV | Reviewed and responded to email from C. Rubin regarding expensing postage and copies on bankruptcy matters and allowed rates. | 0.10 | B110 | 29.00 |
| 03/04/2026 | AAV | Reviewed and responded to email from J. Pantenburg and provided USTMOR form and instructions for operating report preparation. | 0.10 | B110 | 29.00 |
| 03/04/2026 | AAV | Telephone conference with V. Fernandes regarding anticipated timing for provision of signatures on 4 retention applications. | 0.10 | B160 | 29.00 |
| 03/04/2026 | AAV | Finalized and electronically filed Applications to retain Verrill Dana, Wintergreen, Bousquet, and Omni under 327, drafted email to client representatives with filed copies. | 0.70 | B160 | 203.00 |
| 03/04/2026 | AAV | Reviewed and responded to email from J. Grubin regarding BD retention application (.1), compared JBG to IM versions and drafted email to J. Grubin with same (.1). | 0.20 | B160 | 58.00 |
| 03/04/2026 | AAV | Telephone call from J. Grubin regarding additional review and revision to BD retention application and timing for filing. | 0.10 | B160 | 29.00 |
| 03/04/2026 | AAV | Drafted email to E. Champion providing copies of filed four retention applications. | 0.10 | B160 | 29.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 03/04/2026 | AAV | Telephone calls (2) from J. Grubin (0.2); revised BD retention application, declaration, and proposed order (0.7); drafted email to V. Fernandes with revised application for signing by debtors (.1). | 1.00 | B160 | 290.00 |
| 03/05/2026 | JAD | Exchanged emails with team regarding assumption of professional services contracts. | 0.20 | B185 | 132.00 |
| 03/05/2026 | JAD | Emailed J. Grubin regarding contract assumption, budgets and pending motions. | 0.20 | B185 | 132.00 |
| 03/05/2026 | JAD | Revised 4th interim cash collateral order (.1) and circulated to NCU counsel and UST (.1); approved for filing after receipt of comments (1.). | 0.30 | B230 | 198.00 |
| 03/05/2026 | MTW | Reviewed motion by risk retention group regarding proposed relief from stay and client's outstanding balances and potential distribution of same following termination from plan. | 1.40 | B140 | 693.00 |
| 03/05/2026 | CTG | Conference R. Bloom re status, transaction opportunities (.3); reviewed Indication of Interest (IOI) for service lines (.3); emails with colleague re assignment of work on business unit (.2); conference Development Officer for possible purchaser of business unit (.3). | 1.10 | B320 | 786.50 |
| 03/05/2026 | JBG | Attended communications calls with SKDK, R Bloom, J O'Dell, A Manzer etc. (2x) regarding handling negative press coverage on meeting payroll, etc. | 0.60 | B110 | 600.00 |
| 03/05/2026 | JBG | Telephone conference with S Burto concerning all aspects of restructuring and his role in grant management and communications with electeds, etc. | 0.70 | B110 | 700.00 |
| 03/05/2026 | JBG | Email correspondence with A Helman regarding his firm's selection as counsel by UCC. | 0.10 | B110 | 100.00 |
| 03/05/2026 | JBG | Email correspondence with V Fernandes regsarding debtors' signing of revised BD retention application and rate questions (.2). | 0.20 | B160 | 200.00 |
| 03/05/2026 | JBG | Emails to/from D Guenther regarding retaining him as ordinary counsel to continue representing hospital in mental health/patient matters. | 0.10 | B160 | 100.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 03/05/2026 | JBG | Restructuring call with A Manzer, R Bloom, J O'Dell, J Thew, C Truskowski, etc. to discuss implementing new management structure and cuts and responding to Dr. Fish's conceptions about meeting payroll and impact on funding (1.3); drafted and sent email to Chet and Andy regarding necessity of paying all postpetition expenses (.2); | 1.50 | B210 | 1,500.00 |
| 03/05/2026 | JBG | Telephoneand email communications with R Bloom (.2) and  R Zysk and A Silver, Dr. G counsel regarding trestment of doctor's claim, concerns, etc. (.4); email and telephone communications  with J Dove and A Underwood regarding foregoing and halting assumption motion (.1); email communications with J O'Dell, R Bloom, etc regarding same (.1); telephopne conference with J O'Dell and E Durham regarding payment of employees and 1199 persons and interplay of priority section (.2). | 1.00 | B210 | 1,000.00 |
| 03/05/2026 | JBG | Multiple telephone and email communications with R Bloom regarding many case/operational issues, including 1199, press stories, Chet's communications with Dr. Fish, using D Guenther, Women's Health, etc. | 0.70 | B210 | 700.00 |
| 03/05/2026 | JBG | Email correspondence with client and McKesson lawyer regsarding execution of deposit agreement, etc. | 0.10 | B210 | 100.00 |
| 03/05/2026 | JBG | Telephone conference ith A Underwood regarding managing DIP financing process (.1); reviewed email correspondence between J Dove and A Underwood regarding DIP financing baselines, precedents in hospital cases (.1). | 0.20 | B230 | 200.00 |
| 03/05/2026 | JBG | Teams meeting with H Rosenblatt regarding Davin claim and assignment of post 12-1-25 invoices to Westway. | 0.20 | B310 | 200.00 |
| 03/05/2026 | MSF | Reviewed spreadsheets with Fidelis claim data (.4). Prepared and sent email with questions re: the same to Ovation Revenue Cycle Team (.5). | 0.90 | B230 | 427.50 |
| 03/05/2026 | MMM | Liaise with E. Dusharm and R. Bloom regarding Form 10 filing obligations (0.9);  Review and analyze updated letter from the PBGC (0.4). | 1.30 | B220 | 1,072.50 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 03/05/2026 | AJU | Research and comparables re DIP term sheet (.7); review DIP orders in other hospital cases (1.1). | 1.80 | B110 | 1,386.00 |
| 03/05/2026 | AJU | Review DIP NDA's and compare same and revise. | 2.40 | B230 | 1,848.00 |
| 03/05/2026 | AJU | Review DIP terms sheets. | 1.30 | B230 | 1,001.00 |
| 03/05/2026 | AAV | Drafted non-overnight delivery service list for Top 20 creditors and government/taxing authorities. | 0.20 | B110 | 58.00 |
| 03/05/2026 | AAV | Reviewed notice of appearance of L. McFadden for Community Computer and updated 2002 service lists. | 0.10 | B110 | 29.00 |
| 03/05/2026 | AAV | Reviewed letter from WPBS regarding debt owed and drafted email to J. Grubin providing same. | 0.10 | B110 | 29.00 |
| 03/05/2026 | AAV | Reviewed notice of appearance for Varian Medical and updated 2002 service lists. | 0.10 | B110 | 29.00 |
| 03/05/2026 | AAV | Reviewed email from I. Markus with amended Wintergreen engagement letter (.1) and drafted responsive email regarding amending retention application (.1). | 0.20 | B160 | 58.00 |
| 03/05/2026 | AAV | Reviewed email from E. Champion, revised Fourth Interim Cash Collateral Order, redacted budget, drafted email to J. Dove with revised proposed order for filing approval. | 0.20 | B230 | 58.00 |
| 03/05/2026 | AAV | Uploaded Fourth Interim Cash Collateral Order into Court database, drafted email to K. Griffith forwarding order and advising of counsels' approval. | 0.20 | B230 | 58.00 |
| 03/05/2026 | AAV | Reviewed entered Fourth Interim Cash Collateral Order (0.1), effected email service and directed paper service upon required parties and client representatives (0.2); researched addresses for and drafted paper service list (0.2); commenced drafted certificate of service (0.2). | 0.70 | B230 | 203.00 |
| 03/06/2026 | JAD | Reviewed and responded to emails regarding meeting with Committee, structure for same and topics,  contract rejection assumption or maintenance. | 0.30 | B185 | 198.00 |
| 03/06/2026 | JAD | Worked on budget allocation and compliance issues (.2); counterparty claims under professional contract (.3). | 0.50 | B210 | 330.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|------|------|-----------|-------|-----------|--------|
| 03/06/2026 | JAD | Spoke with A. Underwood regarding data requests from potential DIP lenders and access to documents, populating data room. | 0.30 | B230 | 198.00 |
| 03/06/2026 | CTG | Emails and call J. Grubin re status of assignments and action items on transactional issues, status of DOH letter, upcoming Board meeting (.5); report by emails to Rob Bloom on results of call with Justin Kuperburg of Evolve re IOI and next steps (.4); emails I Marcus re lease issues on transaction with Evolve (.2); conference and emails attorney Jason Centolela re his 4 clients with interests in North Star bankruptcy and next steps and forwarded same to R. Bloom (.5); participated in communications group call (.3). | 1.90 | B320 | 1,358.50 |
| 03/06/2026 | JBG | Email correspondence with J Centolella and C Green regarding former's clients intestested in clinics, etc. | 0.10 | B130 | 100.00 |
| 03/06/2026 | JBG | Email communications with A Helman and L Macksoud regarding scheduling first Committee meeting and topics to discuss. | 0.20 | B150 | 200.00 |
| 03/06/2026 | JBG | Review, finalize and supervise filing of BD retention application, including telephone and email communications with A Vrooman. | 0.50 | B160 | 500.00 |
| 03/06/2026 | JBG | Multiple telephone conferences with R Bloom regarding multiple case and operational matters (1.3); telephone conference with C Greene regarding open case and operational matters (.3) | 1.60 | B210 | 1,600.00 |
| 03/06/2026 | JBG | Teams meeting with Trane counsel and R Bloom to discuss ongoing service, prepetition bill and necessity for chillers. (.2); telephone and email communications with  counsel to Medent regarding North Country Orthopaedic and Comprehensive Women's Health outstanding invoices and need for services in next 30 days while dispositions occur (.3); email communications with F Oswald, Ovation counsel, requesting payment and other information (.1) | 0.60 | B210 | 600.00 |
| 03/06/2026 | JBG | Telephone and email communications with A Silver regarding treatment of Dr. G's and his PC's invoices, including email communications with A Underwood and J Dove. | 1.20 | B210 | 1,200.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 03/06/2026 | JBG | Email correspondence from/to R Bloom, A underwood, J O'Dell regarding Delphi/Western staffing situation and necessity to review Delphi contracts to determine bankruptcy treatment. | 0.10 | B210 | 100.00 |
| 03/06/2026 | JBG | Email communications with C Desiderio ,l J O'Delland R Bloom regarding timing of payroll and patient notification letter for Comprehensive Womens' Clinic. | 0.20 | B210 | 200.00 |
| 03/06/2026 | JBG | Reviewed email correspondence between/among J Valentino/C Greene/I Markus/R Bloom regarding IOI. | 0.20 | B210 | 200.00 |
| 03/06/2026 | JBG | Email correspondence to additional potential DIP lender (from Ovation) and circulation of same to A Underwood and J Pantenburg. | 0.10 | B230 | 100.00 |
| 03/06/2026 | JBG | Reviewed Walter Grayson emails regarding R Bloom and Wintergreen (.1); reviewed and commented on response to W. Grayson email drafted by SKDK (.1). | 0.20 | B230 | 200.00 |
| 03/06/2026 | JBG | Reviewed email correspondence from J Panteburg and R Bloom regarding DASNY loans and balances. | 0.10 | B310 | 100.00 |
| 03/06/2026 | MSF | Reviewed documents and emails received from H. Saski and Attorney R. Zysk re: Excellus wage (.3) index. Meeting with H. Saski and R. Zysk re: the same (.7). | 1.00 | B230 | 475.00 |
| 03/06/2026 | AJU | Calls with Jonathan Pantenberg regarding DIP borring and general status of assets, securitization and receviables and notes/ | 1.20 | B230 | 924.00 |
| 03/06/2026 | AJU | Telephone calls with J. Dove re DIP and collateralization. | 0.30 | B230 | 231.00 |
| 03/06/2026 | AJU | Revisions to NDAs DIP Lenders. | 0.80 | B230 | 616.00 |
| 03/06/2026 | AAV | Reviewed notice of appearance for Connect America and updated 2002 service lists. | 0.10 | B110 | 29.00 |
| 03/06/2026 | AAV | Researched updated addresses for 7 returned notices (.1), re-served notices (.1), updated master mailing matrix (.1). | 0.30 | B110 | 87.00 |
| 03/06/2026 | AAV | Telephone call from L. Ashcroft regarding handling of communications received for former employees. | 0.10 | B110 | 29.00 |
| 03/06/2026 | AAV | Telephone call from J. Grubin regarding revising BD retention application. | 0.10 | B160 | 29.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 03/06/2026 | AAV | Revised BD retention application and electronically filed with Court, drafted email to E. Champion with copy. | 0.10 | B160 | 29.00 |
| 03/06/2026 | AAV | Completed certificate of service for Fourth Interim Cash Collateral Order (.1) and drafted email to J. Dove and J. Grubin with same (.1). | 0.20 | B230 | 58.00 |
| 03/06/2026 | AAV | Finalized and electronically filed certificate of service for Fourth Interim Cash Collateral Order. | 0.10 | B230 | 29.00 |
| 03/07/2026 | CTG | Email R. Bloom re Jason Centolella list of issues for 4 matters for his clients (.3); conference R. Bloom re same (.3) and follow up emails re use of transaction tracker to follow updates on all transctions/transitions (.2). | 0.80 | B320 | 572.00 |
| 03/07/2026 | JBG | Telephone conference with D Hoffman regarding all aspects of case and prepetition history, including funding discussions with DOH and Wintergreen and R Bloom involvement and reasons therefor. | 0.80 | B110 | 800.00 |
| 03/07/2026 | JBG | Telephone conferences with R Bloom regarding multiple case and operational issues. | 0.70 | B210 | 700.00 |
| 03/07/2026 | JBG | Telephone conference with D Tang, Bonadio counsel, regarding work going forward. | 0.20 | B210 | 200.00 |
| 03/08/2026 | JAD | Participated in call with J. Grubin and C. Greene regarding implementation of business plan, possible modifications, impact on each debtor, timing and communication issues. | 0.40 | B210 | 264.00 |
| 03/08/2026 | CTG | Conferences and emails J. Grubin, J. Dove, R. Bloom regarding immediate challenges and issues facing debtors including issues involving Wintergreen's role as financial advisor, position of Carthage going forward, and position of DOH regarding closures and cessation of services (1.0); conference A. Manzer re same (.7). | 1.70 | B320 | 1,215.50 |
| 03/08/2026 | JBG | Telephone conference with R Bloom regarding recent discussions between DOH and Bd Chair/CEO concerning Wintergreen and impact on case and restructuring (1.0); telephone conferences with J Dove and C Greene regarding foregoing (.8); draft and send email to A Manzer and C Truskowski regarding impact of foregoing and upcoming meetings for w/o 3-12 (.2). | 2.00 | B230 | 2,000.00 |

125 East Jefferson Street | Syracuse, NY 13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 03/08/2026 | JBG | Reviewed and revised nda sent by BSK to permit NCU to review confidential documents. | 0.30 | B230 | 300.00 |
| 03/09/2026 | JAD | Drafted letter to court regarding Chart Risk motion for relief from stay. | 0.20 | B140 | 132.00 |
| 03/09/2026 | JAD | Participated in call with R. Bloom, A. Manzer, J. Grubin, and Committee professionals (C. Zucker & N. Ganti of FTI and L. Macksoud & A. Helman of Dentons) to discuss funding, business improvement plan, cash collateral and other pending motions and matters. | 1.50 | B150 | 990.00 |
| 03/09/2026 | JAD | Reviewed and revised confidentiality agreement provided by NCU counsel. | 0.70 | B190 | 462.00 |
| 03/09/2026 | JAD | Reviewed final version of confidentiality agreement and prepared email to client with copy of same for execution. | 0.30 | B190 | 198.00 |
| 03/09/2026 | JAD | Participated in call with J. Grubin regarding pending 362 motion, NCU confidentiality agreement and business plan (.5); participated in Teams meeting with R. Bloom and J. Grubin regarding implementation of business plan timeline and required authority, funding for next several weeks, meeting with Committee and court hearings, status of DIP financing investigation and collateral/repayment issues (1). | 1.50 | B210 | 990.00 |
| 03/09/2026 | JAD | Participated in call with J. Grubin, A. Manzer & R. Bloom to discuss funding and information to provide to Committee professionals. | 0.30 | B210 | 198.00 |
| 03/09/2026 | JAD | Performed initial review of M&T objection to use of cash collateral (.1) and prepared letter to client regarding same (.2). | 0.30 | B230 | 198.00 |
| 03/09/2026 | RPH | Reviewed and responded to J. Dove e-mail regarding collective bargaining agreements. | 0.10 | B210 | 57.00 |
| 03/09/2026 | MTW | Prepared for and conferenced with general counsel for insurance retention group regarding capital fund and possible distribution of same. | 0.90 | B140 | 445.50 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 03/09/2026 | CTG | Emails re provisions of bylaws and affiliation agreement relating to right of member of Alliance to exit relationship, in preparation of meeting with Board officers and members (.5); conference call Board Chair, Interim CEO, CRO and J. Grubin re issues on Wintergreen contract and information for upcoming meeting with attorneys for Creditors Committee (.4); participated in meeting with selected officers and directors of Alliance re update on bankruptcy and governance issues (1.3); emails re status of Fidelis and Excellus cases and analysis of arbitration provisions; (.5); participated in communications committee meeting (.3); emails attorney J. Centolella re status of Morrisville clinic lease(.2). | 2.70 | B320 | 1,930.50 |
| 03/09/2026 | JBG | Prepared for and participated in first meeting with counsel and FA to creditors' committee. | 1.70 | B150 | 1,700.00 |
| 03/09/2026 | JBG | Meeting with C Greene, R Bloom, A Manzer and Carthage and Meadowbrook boards to discuss all aspects of operations, chapter 11 etc. | 1.30 | B260 | 1,300.00 |
| 03/09/2026 | MSF | Reviewed multiple emails received from R. Zysk and electronic file folder received from H. Saski re: Excellus wage index communications. | 2.40 | B230 | 1,140.00 |
| 03/09/2026 | MSF | Sent email to H. Saski with questions re: documents in Excellus file folder. | 0.10 | B230 | 47.50 |
| 03/09/2026 | MSF | Reviewed two emails from A. Underwood re: Fidelis file (.1)and sent responses to the same (.2). | 0.30 | B230 | 142.50 |
| 03/09/2026 | MSF | Reviewed email response from G. Tankersley and R. Hager re: Fidelis claims file (.1). Sent email to J. Grubin and C. Greene re: the same (.2). Phone call with J. Grubin and R. Bloom re: the same (.2). | 0.50 | B230 | 237.50 |
| 03/09/2026 | MSF | Phone call with C. Greene re: Fidelis claims file. | 0.10 | B230 | 47.50 |
| 03/09/2026 | MSF | Prepared and sent email to J. Grubin and C. Greene with updates on Fidelis file and Excellus file, as well as relevant contract clauses. | 0.40 | B230 | 190.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 03/09/2026 | AJU | Legal research regarding enforcement of arbitration provision in health insurance payor agreements (2.1) and email summary of same (.5). | 2.60 | B210 | 2,002.00 |
| 03/09/2026 | AJU | Review Wellcare , Fidelis  and New York State Catholic Health Plan, Inc provider plans and attachments (2.3) and internal emails re same (.4). | 2.70 | B210 | 2,079.00 |
| 03/09/2026 | CMV | Review analysis on arbitration provision and enforcement. | 0.60 | B310 | 309.00 |
| 03/09/2026 | CMV | E-mail from Rob Hager re: response to inquires on Fidelis claims. | 0.30 | B310 | 154.50 |
| 03/09/2026 | PME | Reviewed bylaws for Carthage and North Star to determine ability to terminate relationship (.3); emailed with C. Greene regarding same (.1); spoke with C. Greene regarding same (.2). | 0.60 | B320 | 315.00 |
| 03/09/2026 | IM | Multiple communications with client (.8), A. Vrooman (.6) and J. Grubin  (.2) and review and analysis of responsive documents to UST requests in advance of IDI  (1.1). | 2.70 | B110 | 1,930.50 |
| 03/09/2026 | IM | Communications with numerous BD attorneys regarding waivers. | 0.30 | B160 | 214.50 |
| 03/09/2026 | AAV | Reviewed and responded to email from J. Grubin regarding date/time of IDI given 3/11 court hearings. | 0.10 | B110 | 29.00 |
| 03/09/2026 | AAV | Reviewed Notices of Appearance for proposed committee counsel and updated 2002 service lists. | 0.10 | B110 | 29.00 |
| 03/09/2026 | AAV | Drafted letter to Court concerning non-response to Chart Risk stay motion and provided to J. Dove. | 0.10 | B140 | 29.00 |
| 03/09/2026 | AAV | Finalized and electronically filed letter to Court regarding non-response to Chart Risk stay motion. | 0.10 | B140 | 29.00 |
| 03/10/2026 | JAD | Participated in call with NCU counsel to discuss use of cash collateral (.7); prepared memo to team regarding same and outline of testimony/argument on 3/11 (.3). | 1.00 | B230 | 660.00 |
| 03/10/2026 | JAD | Reviewed updated cash flow projections and shared same with counsel for NCU and Committee (.1). Exchanged emails with J. Grubin (.2)  and spoke with J. Patenburg regarding same (.2). | 0.50 | B230 | 330.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 03/10/2026 | JAD | Reviewed M&T objection (.1) and prepared email to counsel regarding same (.2). | 0.30 | B230 | 198.00 |
| 03/10/2026 | JAD | Reviewed committee limited objection (.2) and summarized same for bank counsel (.2). | 0.40 | B230 | 264.00 |
| 03/10/2026 | MTW | Reviewed proposed order regarding relief from automatic stay for actuarial adjustments. | 0.20 | B140 | 99.00 |
| 03/10/2026 | CTG | Prepared for and attended meeting with DOH counsel, counsel for Creditors Committee and J. Grubin (2.0); attended communications committee meeting (.4). | 2.40 | B150 | 1,716.00 |
| 03/10/2026 | JBG | Telephone conference with S Koenig regarding her appointment as PCO.'s and forwarded to her UST's motion to appoint. | 0.20 | B110 | 200.00 |
| 03/10/2026 | JBG | Telephone conference with R Bloom regarding case and operational matters. | 0.20 | B110 | 200.00 |
| 03/10/2026 | JBG | Telephone and email communications with P Levine (.1) and M Whitford and J Dove (.1) regarding Chart Rish stay relief motion and proposed order. | 0.20 | B140 | 200.00 |
| 03/10/2026 | JBG | Attended weekly call with counsel to Committee, DOH, UST and C Greene to discuss all case matters, including follow up call with Committee counsel (1.5); telephone and email communications with Committee counsel regarding 3-12 hearing, 5th Interim cash collateral order and case (.7); telephone and email communications with J Dove (.4) and I Markus (.2) regarding 3-12 hearing; telephone and email communications with I Markus regarding delieverables to UST in connection with IDI (.2); telephone conference with A. Manzer and R Bloom regarding all case matters (2.3). | 5.30 | B150 | 5,300.00 |
| 03/10/2026 | JBG | Telephone conference with A Underwood regarding Delphi contracts and potential treatment. | 0.10 | B210 | 100.00 |
| 03/10/2026 | JBG | Telephone and email communications with multiple creditors regsarding outstanding balances and post petition payment - including Comprehensive Womens' Health (C Desiderio), Medent, Radiology equipment (S. Patterson, Esq.). | 0.20 | B210 | 200.00 |
| 03/10/2026 | JBG | Reviewed emails from staff concerning payment questions (.1). | 0.10 | B210 | 100.00 |

125 East Jefferson Street | Syracuse, NY 13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 03/10/2026 | JBG | Reviewed proposed cash collateral budget. | 0.10 | B230 | 100.00 |
| 03/10/2026 | JBG | Telephone conference with C Truskowski , North Star Board chair, regarding multiple case and org matters. | 0.40 | B260 | 400.00 |
| 03/10/2026 | MSF | Reviewed and responded to emails from C. Greene and A. Underwood re: Fidelis claims file. | 0.40 | B230 | 190.00 |
| 03/10/2026 | MSF | Reviewed appeals procedures in Fidelis and Wellcare Provider Manuals. | 0.90 | B230 | 427.50 |
| 03/10/2026 | MSF | Prepared and sent email to G. Tankersly with detailed responses and follow-up questions about Fidelis and Wellcare claims. | 1.00 | B230 | 475.00 |
| 03/10/2026 | MSF | Meeting with R. Zysk, H. Saski, and R. Bloom re: Excellus wage index file. | 0.70 | B230 | 332.50 |
| 03/10/2026 | MMM | Draft email to R. Bloom regarding From 10 and PBGC document requests. | 0.50 | B220 | 412.50 |
| 03/10/2026 | AJU | Fidelis issues and emails. | 1.10 | B120 | 847.00 |
| 03/10/2026 | AJU | Review and analyze relevant Delphi agreements (.6);  Research related thereto (1.6) and draft memo re same (.7). | 2.90 | B210 | 2,233.00 |
| 03/10/2026 | CMV | Review follow up communications on claims inquiries to Glenda Tankersley. | 0.30 | B310 | 154.50 |
| 03/10/2026 | PME | Reviewed affiliation agreement; spoke with C. Greene regarding findings with respect to termination of relationship between the parties (.7); prepared and sent email to C. Greene with requested excerpts from agreement (.3). | 1.00 | B320 | 525.00 |
| 03/10/2026 | IM | Attend to IDI document needs. | 1.60 | B110 | 1,144.00 |
| 03/10/2026 | IM | Prepare for evidence/testimony at contested cash collateral, including drafting R. Bloom direct testimony. | 2.40 | B230 | 1,716.00 |
| 03/10/2026 | AAV | Drafted IDI forms for each debtor (0.4), assembled tax, corporate, and insurance documents for UST production (0.8), drafted email to I. Markus advising of status (0.1). | 1.30 | B110 | 377.00 |
| 03/10/2026 | AAV | Reviewed email from I. Markus regarding documentation/signatures needed for IDI production (.1), drafted responsive email with comments and corrections (.2). | 0.30 | B110 | 87.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 03/10/2026 | AAV | Reviewed email from S. Miller with CAH, CHMC, and MDW insurance information for IDI and updated UST Checklist to reflect production. | 0.10 | B110 | 29.00 |
| 03/10/2026 | AAV | Telephone call from I. Markus regarding IDI documentation assembly from ShareVault. | 0.10 | B110 | 29.00 |
| 03/10/2026 | AAV | Reviewed US Trustee motion to appoint patient care ombudsman, updated motions pending tracking chart. | 0.10 | B110 | 29.00 |
| 03/10/2026 | AAV | Reviewed all filed documents, drafted tracking chart for all pending and completed motions, applications, and orders providing current status (1.6), drafted email to J. Grubin, J. Dove, and I. Markus with chart (1.2). | 1.80 | B190 | 522.00 |
| 03/11/2026 | JAD | Exchanged emails with counsel for NCU, M&T and committee regarding resolution of cash collateral issues and reservation of rights (.3); emailed J. Grubin & I. Markus regarding same (.4). | 0.40 | B230 | 264.00 |
| 03/11/2026 | CTG | Emails J. Grubin and R. Bloom regarding correspondence from counsel for Creditors Committee advocating with DOH counsel for a meeting (.3); emails re public comments from State Assemblyman  and proposed responses(.3); conference R. Bloom and J. Dove re use of Section 363 in proposed transaction (.3); attend communications committee meeting and follow up with J. Grubin (.7). | 1.60 | B320 | 1,144.00 |
| 03/11/2026 | JBG | Prepared (.4) for and attended hearing (1.1). | 1.30 | B190 | 1,300.00 |
| 03/11/2026 | MSF | Reviewed new collection of Excellus files received from H. Saski. | 1.30 | B230 | 617.50 |
| 03/11/2026 | MSF | Attended meeting with Department of Health re: update on bankruptcy proceedings and discussion of additional potential funding from DOH. | 1.00 | B230 | 475.00 |
| 03/11/2026 | IM | Attend to IDI requirements and questions, | 0.70 | B110 | 500.50 |
| 03/11/2026 | IM | Prepare for (.5) and attend (1.1) hearings. | 1.60 | B230 | 1,144.00 |
| 03/11/2026 | KMW | Researched the treatment of rejection of a note and confession of judgment (1.1) and summarized findings (.6). | 1.70 | B230 | 552.50 |
| 03/11/2026 | AAV | Telephone call from V. Fernandes with questions on IDI documents requested. | 0.10 | B110 | 29.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|---|---|---|---|---|---|
| 03/11/2026 | AAV | Reviewed email from S. Miller with revised Attachment B insurance documentation for IDI. | 0.10 | B110 | 29.00 |
| 03/11/2026 | AAV | Telephone call from V. Fernandes regarding IDI forms and advised J. Grubin of status. | 0.10 | B110 | 29.00 |
| 03/11/2026 | AAV | Reviewed Notice of Appearance by P. Pullano and updated 2002 service lists. | 0.10 | B110 | 29.00 |
| 03/11/2026 | AAV | Telephone call from I. Markus regarding IDI documents produced to date and still needed. | 0.10 | B110 | 29.00 |
| 03/11/2026 | AAV | Telephone call from I. Markus regarding financials and real estate documents needed and method of production of all documents to US Trustee. | 0.10 | B110 | 29.00 |
| 03/11/2026 | AAV | Assembled additional documents for IDI production to US Trustee. | 0.20 | B110 | 58.00 |
| 03/11/2026 | AAV | Reviewed and responded to emails (2) from J. Grubin regarding agenda for 3/11/2026 hearings. | 0.10 | B110 | 29.00 |
| 03/11/2026 | AAV | Reviewed Order appointing patient care ombudsman. | 0.10 | B110 | 29.00 |
| 03/11/2026 | AAV | Drafted  ordinary course professionals retention motion, declaration in support, proposed order, OCP affidavit, and OCP questionnaire (.7), drafted email to J. Grudin with documents (.1). | 0.80 | B160 | 232.00 |
| 03/11/2026 | AAV | Reviewed emails from J. Grubin (.1), researched FTI Consultants and Gibbons Advisors retention in medical cases (.4) and provided J. Grubin with documents found (.1). | 0.60 | B160 | 174.00 |
| 03/11/2026 | AAV | Redacted and assembled proposed budgets for cash collateral order and provided to J. Grubin. | 0.20 | B230 | 58.00 |
| 03/11/2026 | AAV | Reviewed and responded to email from J. Grubin regarding updated consolidated cash flow projections filed with Court. | 0.10 | B230 | 29.00 |
| 03/11/2026 | AAV | Redacted and reformatted revised budget for WE 3.13.26 and provided to J. Grubin. | 0.10 | B230 | 29.00 |
| 03/12/2026 | JAD | Participated in update call with M. Fahey, I. Markus and A. Underwood to discuss DIP term sheet, possible funding and grant, retention of professionals and vendor payments. | 0.40 | B210 | 264.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 03/12/2026 | CTG | Emails J. ODell , D. DeFazio, and J. Valentino re CWHS/Dodard Practice closure (.3); prepared for and attended Executive Committee meeting (2.0); reviewed Wintergreen Notice of Termination and emails/calls with potential replacement (.5); conferences and emails with colleagues re Ovation Motion and implacations re  ongoing  contractual relationship (.2); emails re terms of ongoing contractual relationship with SKDK (.3). | 3.30 | B320 | 2,359.50 |
| 03/12/2026 | JBG | Attended executive board meeting. | 1.20 | B260 | 1,200.00 |
| 03/12/2026 | MSF | Teams meeting with J. Dove, I. Markus, A. Underwood and C. Greene re: bankruptcy status and strategy. | 0.30 | B210 | 142.50 |
| 03/12/2026 | DMD | Communicated with attorney C. Greene by email regarding closure of Doddard practice. | 0.10 | B210 | 39.00 |
| 03/12/2026 | AAV | Reviewed Ovation motion to compel compliance and motion to seal, provided documents to J. Grubin and J. Dove, docketed hearing date and objection deadlines. | 0.10 | B110 | 29.00 |
| 03/12/2026 | AAV | Reviewed email from and telephone call from J. Grubin regarding status of IDI document assembly (.1), drafted email to J. Grubin with documents still required (.1). | 0.20 | B110 | 58.00 |
| 03/12/2026 | AAV | Telephone call from N. Fuentes regarding rescheduling IDI, and drafted email to J. Grubin and I. Markus regarding same. | 0.10 | B110 | 29.00 |
| 03/12/2026 | AAV | Reviewed email from N. Fuentes with rescheduled IDI date and time. | 0.10 | B110 | 29.00 |
| 03/12/2026 | AAV | Assembled (1.3), zipped (.2), and drafted email to N. Fuentes with additional documents for IDI (.2). | 1.70 | B110 | 493.00 |
| 03/12/2026 | AAV | Downloaded additional documents from Sharefolder for IDI production (.1), assembled same (.1), updated UST IDI checklist (.1), drafted email to J. Grubin and I. Markus with documents for review and regarding documents still needed (.1). | 0.40 | B110 | 116.00 |
| 03/12/2026 | AAV | Created zipfolders for (.1) and drafted email to N. Fuentes with additional documents for IDI production (.1). | 0.20 | B110 | 58.00 |
| 03/12/2026 | AAV | Reviewed Patient Care Ombudsman statement of disinterestedness. | 0.10 | B110 | 29.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 03/12/2026 | AAV | Reviewed Ovation notice of hearing on motion to compel compliance, compare deadlines to previously stated ones. | 0.10 | B190 | 29.00 |
| 03/12/2026 | AAV | Reviewed interim Chart stay motion order, and updated motions pending chart to include Interim Order on Chart Risk Motion and Order appointing patient care ombudsman. | 0.10 | B190 | 29.00 |
| 03/13/2026 | JAD | Participated in Teams meeting with C. Greene, M. Fahey, A. Underwood, J. Grubin and I. Markus regarding DOH funding and DASNY DIP loan term sheet, PCO appointment and next steps, disputed claims resolution, form of cash collateral order, Ovation motion and response. | 0.60 | B210 | 396.00 |
| 03/13/2026 | CTG | Conference call BD attorneys re status of case, assignments for the day, new developments (.5); particpated in interview of possible Wintergreen replacement (Rundell) and debrief with J. Grubin (.7); conference M Fahey re status of Fidellis and Excellus collection matters and next steps with Ovation (.3); conference with potential candidate for CFO position (Kercher) and potential Wintergreen replacement and follow up emails from same (A. Gracie/Withum) (.6); follow up J. Valentino re calls from attorney Centolella (.2); follow up emails to Board Member Larry Hasseler with questions from Board meeting (.2); reviewed and commnetes on draft DIP finacing term sheet for DASNY (.3). | 2.80 | B320 | 2,002.00 |
| 03/13/2026 | JBG | All hands BD teams meeting to discuss all aspects of case and recent developments (.7); follow up call with C Greene (.2). | 0.90 | B110 | 900.00 |
| 03/13/2026 | JBG | Reviewed and revised successive drafts of press release regarding Wintergreen departure, etc. | 0.20 | B110 | 200.00 |
| 03/13/2026 | JBG | Interview with Paul Rundel of Alvarez & Marsal, A Manzer, C Greene regarding case and possible FA role. | 0.80 | B110 | 800.00 |
| 03/13/2026 | JBG | Meeting with Committee counsel and FA and R Bloom regarding status. | 0.80 | B150 | 800.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 03/13/2026 | JBG | Telephone conferences with A Manzer regarding multiple business issues, including Delphi (.3); telephone and email communications  with Delphi counsel (.1)and Delphi principal, M Huntington (.2) and M Huntington, A Manzer regarding ongoing Delphi relationship, critical vendor status, desire to pull docs out at midnight,  etc. (.7); email communications with S. Ingrassia, C Desiderio and J O'Dell regarding CWH monies (.3); email from/to PeriGen counsel regarding upcoming payment (.1). | 1.70 | B210 | 1,700.00 |
| 03/13/2026 | JBG | Revised and circulated  proposed 5th interim cash collateral order and exhibits (.8); email communicstions with J Pantenburg verifying exhibit (.1); email communictions to/from M&T and NCU and Committee counsel regarding proposed cc order (.4); Call R Wonneberger regarding comments to proposed DIP term sheet (.1). | 1.40 | B230 | 1,400.00 |
| 03/13/2026 | JBG | Telephone conferences (2x) with M Mooney regarding submission to DOH on 3-16, FA selection, DIP term sheet (.2); telephone conference with A Manzer, J Pantenburg and R Bloom regarding DOH submission on 3-16 (.5); email communications with A Vrooman, J Pantenburg, I Markus regarding submission of IDI materials to UST (.2); reviewed email from M McGovern regarding remaining info needed to send to PBGC (.1). | 1.00 | B230 | 1,000.00 |
| 03/13/2026 | MSF | Teams meeting with J. Dove, I. Markus, A. Underwood, C. Greene and J. Grubin re: bankruptcy status and strategy. | 0.60 | B210 | 285.00 |
| 03/13/2026 | MSF | Reviewed new Fidelis claims spreadsheet received from T. Graham. | 2.00 | B230 | 950.00 |
| 03/13/2026 | MSF | Prepared and sent email to T. Graham and R. Hager with questions about new Fidelis claims spreadsheet calculations. | 0.30 | B230 | 142.50 |
| 03/13/2026 | MSF | Reviewed new collection of emails/files received from R. Zysk re: Excellus wage index. | 1.00 | B230 | 475.00 |
| 03/13/2026 | MMM | Draft response to PBGC (1.8); call with R. Bloom regarding same (.3) | 2.10 | B220 | 1,732.50 |
| 03/13/2026 | MPS | Review client claim spreadsheet. | 0.20 | B120 | 95.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|------|------|-----------|-------|-----------|--------|
| 03/13/2026 | AJU | Conference call re case status, possible new CRO, DASNY Loan, operations | 0.50 | B110 | 385.00 |
| 03/13/2026 | AJU | Review emails regarding status of matter and DIP lending. | 0.30 | B230 | 231.00 |
| 03/13/2026 | AJU | Review DASNY DIP term sheet. | 0.50 | B230 | 385.00 |
| 03/13/2026 | CMV | Review Oviation spreadsheet on one and done appeals. | 0.50 | B310 | 257.50 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 03/13/2026 | CMV | Review communications with Tim Graham on fidelis questions. | 0.30 | B310 | 154.50 |

125 East Jefferson Street | Syracuse, NY 13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 03/13/2026 | IM | Continue work towards providing IDI documents (.8) and respond to related questions and consideration (.6). | 1.40 | B110 | 1,001.00 |
| 03/13/2026 | IM | Attend all hands meeting with client and advisors. | 1.10 | B110 | 786.50 |
| 03/13/2026 | IM | Review and update reverse waiver letter (.4); Communicate with J. Grubin (.1) and applicable attorneys re same (.2). | 0.70 | B160 | 500.50 |
| 03/13/2026 | AAV | Reviewed Oracle request for notice and updated 2002 service lists. | 0.10 | B110 | 29.00 |
| 03/13/2026 | AAV | Reviewed emails with additional documents for IDI (.1), downloaded and assembled same (.1), updated IDI checklist (.1), drafted email to J. Grubin and I. Markus regarding providing documents to US Trustee (.2). | 0.50 | B110 | 145.00 |
| 03/13/2026 | AAV | Reviewed and responded to email from I. Markus regarding production of draft financials. | 0.10 | B110 | 29.00 |
| 03/13/2026 | AAV | Revised additional IDI production documents, prepared zip folders (.1) and drafted email to N. Fuentes with additional documents (.1). | 0.20 | B110 | 58.00 |
| 03/13/2026 | AAV | Reviewed emails from J. Pantenburg with additional documents for IDI (.1), assembled same (.1), and drafted email to I. Markus regarding review and approval of same for production to US Trustee (.1). | 0.30 | B110 | 87.00 |
| 03/13/2026 | AAV | Reviewed email from and telephone call from I. Markus regarding waivers and reversal waivers. | 0.10 | B160 | 29.00 |
| 03/13/2026 | AAV | Two telephone calls from J. Grubin regarding fifth cash collateral order and budget attachments. | 0.10 | B230 | 29.00 |
| 03/13/2026 | AAV | Telephone call from J. Grubin regarding continued cash collateral hearing. | 0.10 | B230 | 29.00 |
| 03/13/2026 | AAV | Reviewed email from J. Grubin (.1), drafted proposed fifth interim cash collateral order (.4) and provided to J. Grubin. (.1). | 0.60 | B230 | 174.00 |
| 03/14/2026 | CTG | Conference call Larry Hasseler (Board member) re questions (.7); emails re interviews with replacements for Wintergreen, CFO, communications consultant (.3). | 1.00 | B320 | 715.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 03/14/2026 | JBG | Telephone conference with S Bell regarding possible retention as PR consultant (.3); reviewed S Bell's cv and press releases (.1); email communication to A Manzer regarding S Bell (.1). | 0.50 | B110 | 500.00 |
| 03/14/2026 | JBG | Email communications to/from J Porter (.1) and Gibbins (.1) to set up meetings as FA candidates. | 0.20 | B110 | 200.00 |
| 03/14/2026 | JBG | Teams meeting with C Desiderio, J O'Dell and S Ingrassia regarding payments made for CWH payroll (.8); teams meeting with S Ingrasssia and J O'Dell regarding multiple matters (.1); follow up telephone conference with C Desiderio (.1); email communications to S Ingrassia and J O'Dell regarding Desiderio proposal (.1); reviewed proposed amendment to CorroHealth contracts and email to J O'Dell regarding same (.1). | 1.20 | B210 | 1,200.00 |
| 03/14/2026 | JBG | Teams meeting with A Manzer, J O'Dell. J Miller, J Pantenburg and R Bloom regarding plan to submit to DOH on 3-16 (1.5); reviewed quarterly UST statutue and email to DOH plan group regarding UST quarterly payments to add into expenses (.2); email communications to S Koenig and Omni requesting estimated monthly burn for DOH plan (.2); teams meeting with B Goodman regarding status of Jorie, desire for expanded role and potential purchase interest (.3). | 2.20 | B210 | 2,200.00 |
| 03/14/2026 | JBG | Email A Vrooman regarding patient refund motion . | 0.10 | B210 | 100.00 |
| 03/14/2026 | JBG | Emails re NDAs to potential purchasers,reviewed one candidate's NDA with revisions and email to R Zysk requesting execution. | 0.10 | B230 | 100.00 |
| 03/14/2026 | AJU | Conference call with J. Grubin regarding DIP motion considerations. | 0.60 | B230 | 462.00 |
| 03/14/2026 | CMV | E-mail from Rob Hager re: inventory claims review. | 0.30 | B310 | 154.50 |
| 03/15/2026 | CTG | Participated in interview of successor FA (J. Porter/Accordion) (1.0); participated in interview of successor FA (Gibbons) (1.0). | 2.00 | B320 | 1,430.00 |
| 03/15/2026 | JBG | Email correspondence to A Manzer etc re outstanding items for IDI. | 0.10 | B110 | 100.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 03/15/2026 | JBG | Attended interviews of 2 fa candidates (1.8); Call and email to/from C Greene and A Manzer re foregoing (.1); draft email to send to candidates (.1). | 2.00 | B210 | 2,000.00 |
| 03/15/2026 | JBG | Attended meeting with J Pantenberg, J O'Dell, A Manzer, R Bloom and J Miller to discuss submission of 13 wk plan to DOH. (1.3); draft and sent monthly summary of Ordinary course professionals and bankruptcy professionals to J Miller for inclusion in DOH plan (.2). | 1.50 | B210 | 1,500.00 |
| 03/15/2026 | JBG | Email and text communications with C Desiderio and J O'Dell regarding 9am meeting with O'Dell and Dodard at Watertown Savings Bank on Monday 3-16 to obtain cashier's check for money held up in account and Dodard's completion of patriot act forms to initiate signatory changes. | 0.20 | B210 | 200.00 |
| 03/16/2026 | JAD | Participated in call with J. Grubin to discuss interviews and hiring of financial advisors, discussed pending motions, form of cash collateral order and funding status. | 0.70 | B160 | 462.00 |
| 03/16/2026 | CTG | Emails re conflicts status and correspondence with DASNY; (.2); emails re Meadowbrook Terrace Opinion of Value by Helios and next steps (.5); emails and calls Al Gracie of Withum and set up meeting with Huron/Withum and CFO inguiry (.3); reviewed and comments on FA proposal from Accordion (.2); emails A. Manzer, J. Grubin, D DeFazio re draft of request for exemption from FOIL on financial report to DOH and annotated language claiming exemption (.6); calls J. Grubin and Charles Roberts , attorney for Delphi re status of payment and status of motion for critical vendor status (.5); participated in FA interview with Solic Capital (.7); participated in FA interview with Huron (1.2). | 4.20 | B320 | 3,003.00 |
| 03/16/2026 | JBG | Teams meeting with J Dove to discuss all case matters. | 0.70 | B110 | 700.00 |
| 03/16/2026 | JBG | Email communications to 5 potential FA/CFO candidates and C Greene and reviewed Solio website (.6); attended interview with Solio (.7); attended interview with Huron (.7). | 2.00 | B160 | 2,000.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 03/16/2026 | JBG | Zoom meeting to finalize DOH financial plan (.2); reviewed and circulated DOH financial plan to to Committee counsel, BD team and special counsel (.3). | 0.50 | B210 | 500.00 |
| 03/16/2026 | MSF | Exchanged multiple emails with M. Scott-Kristansen re: questions about data interpretation in Fidelis claims file. | 0.40 | B230 | 190.00 |
| 03/16/2026 | MSF | Exchanged emails with B. Rubacha re: obtaining access to Fidelis claims data in a different format (.2). Sent email update to J. Grubin and R. Bloom re: the same (.1). | 0.30 | B230 | 142.50 |
| 03/16/2026 | MPS | Evaluate issue with appeals and provide analysis of impact on collection and pre-litigation strategy. | 0.30 | B120 | 142.50 |
| 03/16/2026 | IM | Attend to IDI document collection and review. | 1.90 | B110 | 1,358.50 |
| 03/16/2026 | IM | Communications and work to complete conflict/waiver analysis. | 0.70 | B160 | 500.50 |
| 03/16/2026 | IM | Review and analyze Ovation motion (.4); Conduct preliminary research and analysis regarding potential responses to same (1.2) | 1.60 | B185 | 1,144.00 |
| 03/16/2026 | IM | Communicate with three landlords regarding March rent, etc. (.7); Communicate with J. Grubin regarding same and next steps (.2). | 0.90 | B185 | 643.50 |
| 03/16/2026 | DMD | Communicated with attorney C. Greene by email regarding confidentiality issues. | 0.10 | B210 | 39.00 |
| 03/16/2026 | DMD | Conference call with attorney C. Greene regarding confidentiality issues. | 0.10 | B210 | 39.00 |
| 03/16/2026 | DMD | Researched and summarized exceptions to disclosure of information under the Public Officers Law. | 0.30 | B210 | 117.00 |
| 03/16/2026 | AAV | Researched motions for payment of prepetition patient refunds (.3) and drafted email to J. Grubin with findings. (.1) | 0.40 | B110 | 116.00 |
| 03/16/2026 | AAV | Telephone call from I. Markus regarding waivers, employee benefits insurance provisions, and IDI documents production status. | 0.20 | B110 | 58.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 03/16/2026 | AAV | Reviewed and responded to emails from I. Markus regarding bank statements and IDI documents, prepared zip folders of additional documents (.1) and drafted email to I. Markus requesting approval for forwarding to US Trustee (.1). | 0.20 | B110 | 58.00 |
| 03/16/2026 | AAV | Reviewed and responded to email from I. Markus regarding total number of bank statements provided by client. | 0.10 | B110 | 29.00 |
| 03/16/2026 | AAV | Compared bank statements received to bank account list (.2), revised chart and notated periods and accounts for which statements are still needed (.2), drafted email to I. Markus with updated chart (.1). | 0.50 | B110 | 145.00 |
| 03/16/2026 | AAV | Researched Mercy Hospital bankruptcy case demographics and professional fees incurred (1.4,) drafted chart of same  (.5) and provided J. Grubin with findings (.2). | 2.10 | B160 | 609.00 |
| 03/16/2026 | AAV | Reviewed email from J. Grubin, revised fifth interim cash collateral order (.1), redacted and assembled exhibit (.1), drafted email to J. Grubin with proposed order (.1). | 0.30 | B230 | 87.00 |
| 03/16/2026 | AAV | Finalized and uploaded proposed fifth interim cash collateral order (.2), drafted email to K. Griffith with proposed Order and budget (.1). | 0.30 | B230 | 87.00 |
| 03/16/2026 | AAV | Reviewed entered fifth interim cash collateral orders (.1), drafted emails to client representatives, DOH, and 2002 list providing copy of same (.2). | 0.30 | B230 | 87.00 |
| 03/17/2026 | JAD | Participated in call with R. Bloom, J. Pantenburg & J. Grubin to discuss updated cash flow projections, DOH funding, remaining gap and options (.4); spoke with J. Grubin regarding critical vendor motion, funding issues, other pending motions (.2). | 0.60 | B230 | 396.00 |
| 03/17/2026 | JAD | Multiple calls and emails with counsel for UCC, NCU and M&T regarding funding, operating shortfall, terms of order and need for funding commitment (1.1); reviewed projections (.4) and communicated consolidating and individual borrower income and expense levels (.3); spoke with J. Grubin regarding same (.3). | 2.10 | B230 | 1,386.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|---|---|---|---|---|---|
| 03/17/2026 | CTG | Emails to CEO A. Manzer regarding status of 5 different matters involving disposition of clinics or leases (Hammond , Morrisville, Womens Clinic, North Country Ortho)  and status of payments to Delhi as critical vendor (.4); conference and emails attorney C. Roberts and Sal (AP coordinator at debtor) re background of post petition payments to Delphi and reasons for inability to fully pay balance immediately (.5); reviewed debtor submission to DOH (.3); participated in conference call with DOH counsel, creditors committee counsel and J. Grubin re status of funding from DOH, status of debtor financial plan and upcoming hearing in Court (1.2); conference Rob Bloom and emails J. Grubin re ongoing role and status of Wintergreen during 30 day notice of termination period (.4) ; emails and conference of interviews and search for interim CEO position and successor to FA position including reviews of written proposals from Accordion and Gibbons (.4); emails J. Grubin and M. Fagan re review of Quest contract (.3). | 3.50 | B320 | 2,502.50 |
| 03/17/2026 | JBG | Teams meeting with counsel to UCC and I. Markus regarding all case events and 3-18 hearing (.7); email correspondence with A Helman regarding prep for hearing (.1); reviewed Committee's reservation of rights regarding wage and critical vendor motions (.1). | 0.90 | B150 | 900.00 |
| 03/17/2026 | JBG | Weekly teams meeting with DOH lawyers, UST and Committee and C. Greene (.8); telephone conferences (3x) with A. Manzer regarding miscellaneous op and bankruptcy matters (1.8); teams meeting with J. Dove regarding 3-18 hearing and critical vendor, wages and cash collateral motions (.2). | 2.80 | B210 | 2,800.00 |
| 03/17/2026 | JBG | Telephone conference with S. Koenig and A. Manzer regarding first visit by S. Koenig. | 0.20 | B210 | 200.00 |
| 03/17/2026 | JBG | Reviewed 1199 and NYSNA agreements. | 0.30 | B220 | 300.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 03/17/2026 | JBG | Teams meeting with R. Bloom, J. Pantenburg and J. Dove to discuss projections (.2); attended to filing of same with A Vrooman (.1).; reviewed and responded to email correspondence between/among/with J. Dove, A. Helman and NCU and M&T counsel regarding consent to 6th interim cc order (.2). | 0.50 | B230 | 500.00 |
| 03/17/2026 | MSF | Review consulting contract with MS Hall. | 0.20 | B230 | 95.00 |
| 03/17/2026 | MSF | Prepared for Teams meeting with R. Zysk, H. Saski, and R. Bloom re: Excellus wage index. | 0.40 | B230 | 190.00 |
| 03/17/2026 | MSF | Had Teams meeting with R. Zysk, H. Saski, and R. Bloom re: Excellus wage index. | 0.40 | B230 | 190.00 |
| 03/17/2026 | MSF | Downloaded and attempted to review Fidelis claims data in new format. | 0.20 | B230 | 95.00 |
| 03/17/2026 | AJU | Email to (.1) and call with Woichiech Jung re creditor (.5)and follow up analysis re same (.2). | 0.80 | B150 | 616.00 |
| 03/17/2026 | IM | Communication with J. Valentino (.3) and analysis regarding Claxton tolling agreement request by AUSA (.4). | 0.70 | B110 | 500.50 |
| 03/17/2026 | IM | Attend to IDI document collection and review. | 1.20 | B110 | 858.00 |
| 03/17/2026 | IM | Communications with multiple landlord counsel regarding rent demands. | 0.90 | B185 | 643.50 |
| 03/17/2026 | IM | Participate in conference call with Debtors' advisors regarding various case issues. | 1.40 | B230 | 1,001.00 |
| 03/17/2026 | AAV | Reviewed and assembled 24 bank statements (.5), updated bank account chart (.6), drafted email to I. Markus regarding documents received and still missing (.2). | 1.30 | B110 | 377.00 |
| 03/17/2026 | AAV | Reviewed and responded to email from R. Bloom regarding US Trustee MOR forms and instructions. | 0.10 | B110 | 29.00 |
| 03/17/2026 | AAV | Reviewed and responded to email from R. Bloom providing schedules and statement of financial affairs forms. | 0.10 | B110 | 29.00 |
| 03/17/2026 | AAV | Telephone call from I. Markus regarding bank accounts, statements and schedules, and drafted email to I. Markus with Omni contact information for schedules preparation. | 0.10 | B110 | 29.00 |
| 03/17/2026 | AAV | Registered J. Grubin, I Markus, A. Manzer, and J. Dove for 3/18 hearings, drafted email to all confirming registration. | 0.10 | B110 | 29.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|---|---|---|---|---|---|
| 03/17/2026 | AAV | Reviewed email from J. Grubin, registered R. Bloom for 3/18 hearings and drafted email to both confirming registration. | 0.10 | B110 | 29.00 |
| 03/17/2026 | AAV | Drafted certificate of service (.2) and updated ECF and email service lists for fifth interim cash collateral order (.2), drafted email to J. Grubin and J. Dove with proposed certificate (.2). | 0.60 | B230 | 174.00 |
| 03/17/2026 | AAV | Finalized and electronically filed certificate of service for fifth interim cash collateral order. | 0.10 | B230 | 29.00 |
| 03/17/2026 | AAV | Drafted cover sheet for and electronically filed Updated 13 Week Cash Flow Projections (.1), provided J. Grubin with filed document (.1). | 0.20 | B230 | 58.00 |
| 03/18/2026 | JAD | Reviewed limited objections/statements of NCU and Committee regarding wage, critical vendor and cash collateral motions. | 0.40 | B230 | 264.00 |
| 03/18/2026 | JAD | Participated in call with J. Grubin to discuss position of NCU and M&T on use of cash collateral; presentation to court and adjourned hearing dates, DOH funding commitment levels and timing. | 0.30 | B230 | 198.00 |
| 03/18/2026 | CTG | Conference T. Boris re gathering of information on options for Springside, including possible disposition (.5); conference call with representatives of  CBRE brokers re assessment of market and services offered. (.3) | 0.80 | B320 | 572.00 |
| 03/18/2026 | CTG | Emails M. Fahey and J. Grubin re review of Quest contract on an emergency basis (.4); conference attorney J. Centolella re status of interest of his clients in Morristown clinic and 305 Main Street Ogdensburg lease and follow up questions to J. O'Dell and R. Zysk (.5); conference call J. Grubin, E. Champion of US Trustee office, DOH counsel and counsel for Creditors Committee and follow up J. Grubin (.7); attended/monitored part of Court Hearing and follow up with J. Grubin re results (1.0); participated in interview of FA candidate (A&R); conference call A. Manzer, J. Grubin, and Board Chair C. Truskowski re results of hearing and next steps/ challenges (1.2). | 3.80 | B320 | 2,717.00 |
| 03/18/2026 | JBG | Interview with P Broundel et al of A&M, A Manzer and C Greene (.5); follow up call with C Greene regarding A&M (.1). | 0.60 | B110 | 600.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 03/18/2026 | JBG | Teams meeting with J Dove regarding today's hearing (.2); email correspondence with M&T , Committee, NCU and DOH counsel regarding today's hearing (.5); teams meeting with M Mooney, R Rock, L Macksoud and A Helman regarding today's hearing (.6); telephone conferences (2x) with A Manzer re today's hearing and need for monies to pay vendors and payroll (.4); telephone conference with Andy and Chet re today's hearing and communicating need to Dr. Fish of pre interim funding monies (.4); attended hearing (2.5); telephone conferences with A Helman (.2) and R Bloom (.2) regarding hearing; email communications with Dr Fish regarding meeting (.1); reviewed and circulated newpaper article on today's hearing (.1); telephone conference with A Manzer, Chet and C Greene regarding DOH communications, 3-18 hearing and need for interim interim funding and all related matters (1.2); reviewed materials in preparation for 3-19-26 IDI (.2). | 6.60 | B210 | 6,600.00 |
| 03/18/2026 | JBG | Telephone conference with E Durham regarding NYSNA retro-fit benefits (.3); email correspondence to NCU counsel regarding same (.1). | 0.40 | B220 | 400.00 |
| 03/18/2026 | JBG | Email J Pantenberg, R Bloom, J Miller regarding additions to projections. | 0.10 | B230 | 100.00 |
| 03/18/2026 | MSF | Reviewed proposed contract with Quest Diagnostics and approved same for signature. | 2.20 | B210 | 1,045.00 |
| 03/18/2026 | MSF | Reviewed and edited amendment to coding contract with CorroHealth. | 0.90 | B210 | 427.50 |
| 03/18/2026 | MSF | Sent multiple emails to R. Bloom, R. Hager, C. Verone Juliano and I. Rafi re: questions and meeting about the Fidelis claims file. | 0.30 | B230 | 142.50 |
| 03/18/2026 | MMM | Liaise with S. Chowdhury regarding PBGC follow up request. | 0.60 | B220 | 495.00 |
| 03/18/2026 | AJU | Emails with W. Jung re creditor claim and payment. | 0.30 | B110 | 231.00 |
| 03/18/2026 | IM | Additional work to help complete IDI document retrieval and review. | 1.40 | B110 | 1,001.00 |
| 03/18/2026 | IM | Attend bankruptcy court hearings. | 1.30 | B110 | 929.50 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 03/18/2026 | IM | Conduct legal research and analysis regarding Ovation motion and possible administrative insolvency. | 1.80 | B185 | 1,287.00 |
| 03/18/2026 | SRC | Reviewed documents provided and tagged them against what was requested in the PBGC's follow up letter from the end of February. | 0.90 | B120 | 355.50 |
| 03/18/2026 | AAV | Reviewed Committee Response and NCU Limited Objection to Wages & Benefits Motion, and drafted email to client representatives with copies of same. | 0.10 | B110 | 29.00 |
| 03/18/2026 | AAV | Reviewed NSHA ShareFolder and downloaded additional documents for IDI production (0.3), compared new deeds and documents to previously received items (0.5), multiple emails to/from I. Markus outlining new items received and items still needed (0.4). | 1.20 | B110 | 348.00 |
| 03/18/2026 | AAV | Reviewed new notice of appearance for PBGC and updated 2002 service lists. | 0.10 | B110 | 29.00 |
| 03/18/2026 | AAV | Reviewed email from J. Grubin, researched financial advisor fee applications (.1), drafted email to J. Pantenburg with forms for first/final fee application for financial advisors (.1). | 0.20 | B160 | 58.00 |
| 03/18/2026 | AAV | Reviewed email from J. Grubin regarding hearing outcome (.1), drafted initial draft of sixth interim cash collateral order and provided to J. Grubin (.1). | 0.20 | B230 | 58.00 |
| 03/19/2026 | CTG | Conference J. Grubin re status and agenda for upcoming Restructuring Committee meeting (.4); reviewed FA proposals and prepared outline  of terms offered by 5 candidates for the FA position (2.3);  revised  and updated outline and sent same to A. Manser and J. Grubin(.3); attended Restructuring  Committee meeting (1.4); conference M Fagan re Medicare recoupment issues and responsibility of rev cycle group(.2); emails Sal Ingrassia re Delphi post petition payables (.1). | 4.70 | B320 | 3,360.50 |
| 03/19/2026 | JBG | Teams meeting with A Manzer and R Bloom to prepare for IDI (.5); attend IDI (1.0); attend Teams meeting with Debtors' financial group and fa to discuss MORs (.5); prepared for 3-20 341 meeting and circulated relevant materials to A Manzer (.5). | 2.50 | B110 | 2,500.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 03/19/2026 | JBG | Attended restructuring subcommittee meeting. | 1.60 | B260 | 1,600.00 |
| 03/19/2026 | MSF | Reviewed and responded to email from J. Pantenburg re: CMS recoupments. | 0.20 | B210 | 95.00 |
| 03/19/2026 | MSF | Phone call with C. Greene re: emails with J. Pantenburg re: CMS recoupments. | 0.10 | B210 | 47.50 |
| 03/19/2026 | MSF | Phone call with J. Grubin re: emails with J. Pantenburg about CMS recoupments. | 0.20 | B210 | 95.00 |
| 03/19/2026 | MSF | Received email from R. Hager re: CMS recoupments (.1_. Reviewed prior notifications submitted to CMS/NGS re: bankruptcy petitions (.1), reviewed letters received from CMS re: appeals process (.1). Sent email response to R. Hager. (.1) | 0.40 | B210 | 190.00 |
| 03/19/2026 | MSF | Reviewed email reply from R. Hager re: CMS recoupments. | 0.10 | B210 | 47.50 |
| 03/19/2026 | MSF | Reviewed two emails from J. Grubin re: CMS recoupments. | 0.20 | B210 | 95.00 |
| 03/19/2026 | MSF | Phone call with J. Pantenburg re: CMS recoupments. | 0.10 | B210 | 47.50 |
| 03/19/2026 | MSF | Phone call with R. Hager re: CMS recoupments. | 0.30 | B210 | 142.50 |
| 03/19/2026 | MSF | Phone call with J. Grubin and A. Manzer re: CMS recoupments. | 0.30 | B210 | 142.50 |
| 03/19/2026 | MSF | Reviewed follow-up email from R. Hager with inquiry about CMS appeals. | 0.10 | B210 | 47.50 |
| 03/19/2026 | MSF | Reviewed email response from J. Pantenburg re: CMS appeals process. | 0.10 | B210 | 47.50 |
| 03/19/2026 | MMM | Liaise with S. Chowdhury regarding response to PBGC supplemental request. | 0.80 | B220 | 660.00 |
| 03/19/2026 | AJU | Calls and emails with J. Grubin re DIP lending. | 0.40 | B230 | 308.00 |
| 03/19/2026 | CMV | E-mail from Judd Peak to discuss fidelis claims. | 0.20 | B310 | 103.00 |
| 03/19/2026 | IM | Communications with A. Vrooman regarding IDI documents (.2); Attend IDI (1.1). | 1.30 | B110 | 929.50 |
| 03/19/2026 | IM | Communications with Omni and R. Bloom regarding schedules and SOFAs. | 0.70 | B110 | 500.50 |
| 03/19/2026 | IM | Communications with Debtors (.4); C. Greene and J. Grubin (.2) regarding lease issues. | 0.60 | B185 | 429.00 |
| 03/19/2026 | AAV | Reviewed email from J. Grubin regarding creation of assignments chart, drafted responsive email with motions pending chart. | 0.10 | B110 | 29.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 03/19/2026 | AAV | Reviewed email from J. Grubin and drafted chart of all documents provided to US Trustee for each debtor for IDI (1.4), provided chart to J. Grubin with links to documents (0.1). | 1.50 | B110 | 435.00 |
| 03/19/2026 | AAV | Reviewed P. Martin notice of appearance and updated 2002 service lists. | 0.10 | B110 | 29.00 |
| 03/19/2026 | AAV | Telephone call from I. Markus regarding meeting for schedules/statments. | 0.10 | B110 | 29.00 |
| 03/19/2026 | AAV | Downloaded from ShareFolder OCP engagement documents (.1), reviewed same and updated motion to retain OCP professionals (.2), provided J. Grubin with revised motion documents (.1). | 0.40 | B110 | 116.00 |
| 03/19/2026 | AAV | Attended meeting with I. Markus, R. Bloom, J. Pantenburg, and Omni representatives regarding schedules/statements preparation and information needed. | 0.50 | B110 | 145.00 |
| 03/19/2026 | AAV | Reviewed and responded to email from J. Grubin, drafted email to E. Krajnik regarding availability of audio transcript for 3.18 hearings. | 0.10 | B110 | 29.00 |
| 03/19/2026 | AAV | Reviewed committee counsel notice of appearance and updated 2002 service lists. | 0.10 | B110 | 29.00 |
| 03/19/2026 | AAV | Reviewed and responded to email from M. VanAuken providing call in information for 341 meeting. | 0.10 | B150 | 29.00 |
| 03/20/2026 | JAD | Exchanged emails with M&T, NCU & Committee counsel regarding resolution of 5th interim cash collateral order (.5); emailed J. Grubin and I. Markus regarding same (.1). | 0.60 | B230 | 396.00 |
| 03/20/2026 | JAD | Exchanged emails with J. Grubin regarding DOH funding status (.1); spoke with C. Sullivan regarding potential long term cash collateral settlement scenario (.2). | 0.30 | B230 | 198.00 |
| 03/20/2026 | RPH | Telephone conference with E. Dusharm regarding issues in connection with employee separations. | 0.20 | B210 | 114.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 03/20/2026 | CTG | Prepared for Executive Committee meeting on selection of new FA including conferences with J. Grubin and Board Chair Trubisky on governance and by law issues re CEO /Board authority over selection of new FA (.8); reviewed chart re Fidellis outstanding AR balances and participated in conference call with M. Fahey, R. Hager and team re background and history of past payments and next steps in collection effort (1.0); participated in Executive Committee meeting (1.0); follow up emails with J. Grubin re vote of Executive Committee on selection and Accordion and review of emails from J. Porter of Accordion re next steps (.6); messages and conference C. Roberts, attorney for Delphi re status of payment of post petition invoices (.3). | 3.70 | B320 | 2,645.50 |
| 03/20/2026 | JBG | Prepared for 341 mtg with A. Manzer and R Bloom (.5); email communicataions, with A Manzer identification to UST (.1); attended 341 mtg (.4); follow up call with A Manzer (.5). | 1.50 | B110 | 1,500.00 |
| 03/20/2026 | JBG | Teams meeting with I Markus to discuss all pending matters (1.6) and follow up emails (.2). | 1.80 | B110 | 1,800.00 |
| 03/20/2026 | JBG | Reviewed Committee's application to retain Dentons (.2); reviewed Committee's application to retain FTI (.2). | 0.40 | B160 | 400.00 |
| 03/20/2026 | JBG | Reviewed, revised and circulated proposed 6th interim cc order (.2); teams meeting with potential dip lender (.4). | 0.60 | B230 | 600.00 |
| 03/20/2026 | MSF | Meeting with R. Hager to discuss CMS recoupments and appeals process. | 0.30 | B210 | 142.50 |
| 03/20/2026 | MSF | Prepared for meeting with R. Hager and Ovation team re: Fidelis claims file. | 0.50 | B230 | 237.50 |
| 03/20/2026 | MSF | Meeting with R. Hager, T. Graham, G. Tankersley, J. Peak, J. Grimes, C. Verone Juliano and C. Greene re: claims data detail for Fidelis claims file. | 0.80 | B230 | 380.00 |
| 03/20/2026 | MMM | Confer with J. Grubin and S. Chowdhury regarding response to PBGC. | 0.40 | B220 | 330.00 |
| 03/20/2026 | AJU | Review emails re loan issues and possible new loans. | 0.40 | B230 | 308.00 |
| 03/20/2026 | CMV | Call with group to discuss spreadsheet on Fidelis claims. | 0.90 | B310 | 463.50 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 03/20/2026 | CMV | Discuss additional items to clarify with Megan Gaffey. | 0.30 | B310 | 154.50 |
| 03/20/2026 | CMV | Review spreadsheet from Rob Hager. | 0.40 | B310 | 206.00 |
| 03/20/2026 | IM | Meet with J. Grubin for discussion regarding and assignment of 14 case tasks to be completed next week or thereafter. | 1.60 | B110 | 1,144.00 |
| 03/20/2026 | IM | Confer with J. Grubin and J. Dove regarding various case and strategy issues. | 1.20 | B110 | 858.00 |
| 03/20/2026 | IM | Respond to J. Porters request for information. | 0.30 | B110 | 214.50 |
| 03/20/2026 | IM | Review and analyze documents related to Madrid lease location eviction proceeding (.3); Communicate with A. Manzer (.2) and J. Grubin (.2) regarding same and next steps. | 0.70 | B185 | 500.50 |
| 03/20/2026 | IM | Communicate with J. Crain and J. Grubin regarding Madrid lease location landlord access to show premises. | 0.30 | B185 | 214.50 |
| 03/21/2026 | CTG | Reviewed and annotated comments on engagement letter for Accordion and conference J. Grubin re DOH request for deferral (.5); conference call J. Grubin and McDermott, Will firm from health care and restructuring departments (.5); emails J. Grubin and Beth Stemples regarding status of Morristown clinic and pediatric practice at 305 Main Street (.3); emails re status of issues re Delphi (.1). | 1.40 | B320 | 1,001.00 |
| 03/21/2026 | JBG | Telephone conference with A Manzer regarding current state of play with DOH given recent communications with Dr. Fish (.2); Teams meeting with counsel to party interested in potential transaction with Debtors and C Greene regarding case, DOH, etc. (.7); follow up call with C Greene (.1). | 1.00 | B110 | 1,000.00 |
| 03/21/2026 | JBG | Telephone conference with J. Nugent of Huron regarding decision to hire Porter/Accordion and general case observations (.2). | 0.20 | B160 | 200.00 |
| 03/21/2026 | JBG | Email correspondence with Camac representative regarding NDA (.1); email correspondence with J Pantenburg regarding cash projections and dip lender candidates (.1). | 0.20 | B230 | 200.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 03/21/2026 | JBG | Email communications with Justice Farley, landlord's lawyer, J Valentino, I Markus regarding eviction proceedings on Madras clinic (.3); telephone conferences with I Markus and J Valentino (.6) and A Manzer regarding foregoing (.1); reviewed proposed Madrid stipulation and related materials (.1). | 1.10 | B250 | 1,100.00 |
| 03/21/2026 | IM | Prepare for meeting with J. Valentino and J. Grubin regarding Madrid lease issues and Judge communication (.4); Participate in meeting regarding same (.5) and circulate emails regarding same (.2) | 1.10 | B185 | 786.50 |
| 03/22/2026 | CTG | Emails to A. Manzer and J. Grubin re status and actions to be taken on leases at 305 Main Street, Ogdenburg and Morristown clinic (.5); conference call A. Manzer, J. Grubin, I. Markus to review 20 item checklist of outstanding issues ( 1.4). | 1.90 | B320 | 1,358.50 |
| 03/22/2026 | JBG | Telephone and text communications with D Hoffman regarding his insights in to status of case and his ongoing work. | 0.80 | B110 | 800.00 |
| 03/22/2026 | JBG | Teams meeting with A Manzer, C Greene and I Markus to discuss all pending matters. | 1.40 | B110 | 1,400.00 |
| 03/22/2026 | JBG | Teams meeting with Committee counsel and I Markus to discuss all pending matters. | 0.80 | B150 | 800.00 |
| 03/22/2026 | JBG | Reviewed Accordion engagement letter and forwarded comments to J Porter. | 1.10 | B160 | 1,100.00 |
| 03/22/2026 | JBG | Email communications with F Oswald regarding setting up call to discuss Ovation motion and overall situation. | 0.10 | B210 | 100.00 |
| 03/22/2026 | JBG | Completed review and revision of draft term sheet and sent to M Mooney (.5); prepared proposed 6th interim cc order with exhibit A and send to A Vrooman for filing (.2).; email communications with R Bloom and J Pantenburg and A Manzer regarding preparation of projections and budget due 3-24 (.2). | 0.90 | B230 | 900.00 |
| 03/22/2026 | IM | Review and analyze indemnification provisions in FTI application (.3); Conduct research and analysis regarding same (.9); Communications with J. Grubin regarding same (.2). | 1.40 | B160 | 1,001.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 03/23/2026 | RPH | Reviewed additional employment agreement received from V. Fernandes (.2) and e-mail with J. Grubin and V. Fernandes regarding potential termination/rejection of same and related considerations. (.2). | 0.40 | B210 | 228.00 |
| 03/23/2026 | RPH | Google meeting with A. Manzer, V. Fernandes, J. O'Dell, E. Dusharm, and J. Grubin regarding employment agreement, potential termination of same, rejection motion, and related issues/considerations. | 0.50 | B210 | 285.00 |
| 03/23/2026 | CTG | Review and email comments on Accordion engagement letter to A. Manzer and J. Grubin (.8); conference call J. Porter of Accordion and colleague, with A. Manzer, J. Grubin, I Markus re agenda of background and introductory questions on new FA role (1.1); conference A. Manzer and J. Grubin re status of onboarding issues with Accordion, funding, upcoming hearing and Board meeting and governance issues (.8). | 2.70 | B320 | 1,930.50 |
| 03/23/2026 | JBG | Telephone conferences with A Manzer (1.3) and A Manzer and C Greene (.8) regarding all case and operational matters. | 2.10 | B110 | 2,100.00 |
| 03/23/2026 | JBG | Teams meeting with Jim Porter and Accordion team, A Manzer and C Greene regarding all case and operational matters. | 2.00 | B110 | 2,000.00 |
| 03/23/2026 | JBG | Telephone conference with Omni, BD and Accordion teams to discuss preparation of schedules, sofas and MORs (.4); email correspondence with I Markus, R Bloom regarding same (.1). | 0.50 | B110 | 500.00 |
| 03/23/2026 | JBG | Email correspondence regarding scheduling matters, including HR discussion, filing of cash collateral projections, meeting with BSK counsel and Accordion trip to the facility. | 0.30 | B110 | 300.00 |
| 03/23/2026 | JBG | Reviewed revised Accordion engagement letter and emails to/from J Porter regarding same. | 0.20 | B160 | 200.00 |
| 03/23/2026 | JBG | Telephone prep call with Val (.1); teams meeting with IRS bankruptcy analyse Rummel and Val regarding outstanding federal taxes (.3). | 0.40 | B210 | 400.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 03/23/2026 | JBG | Reviewed Zysk contract (.2); Zoom meeting with A Manzer, R Heary, J O'Dell and E Durham regarding personnel reductions, bankruptcy motion  and related op issues (.5); email correspondence with A Vrooman regarding motion (.1). | 0.80 | B210 | 800.00 |
| 03/23/2026 | JBG | Emails to 1199 and NYSNA counsel to set up calls to discuss RIFs, etc. | 0.10 | B210 | 100.00 |
| 03/23/2026 | JBG | Email correspondence to D Hoffman and A Manzer regarding ordiinary course limited retention. | 0.10 | B210 | 100.00 |
| 03/23/2026 | JBG | Teams meeting with R Wonneberger regarding NCU proposal (.2); telephone conference with C Sullivan and Grayson regarding NCU proposal (.4); reviewed draft projections for 3-24 filing and call R Bloom regarding same (.1). | 0.70 | B230 | 700.00 |
| 03/23/2026 | JBG | Reviewed eviction papers filed 3-20 regarding Madrid site (.1); telephone conference with Justice Farley, J Valentino and WHO landlord counsel regarding Madrid site (.3); telephone conference with C Greene regarding Art 28 status of Madrid site, need for 90 day closure pre DOH regulations etc. (.1) | 0.50 | B250 | 500.00 |
| 03/23/2026 | IM | Participate in conference with Accordion, A. Manzer, and BD regarding initial issues and strategies. | 2.00 | B110 | 1,430.00 |
| 03/23/2026 | IM | Communicate with R. Bloom regarding transition and schedules | 0.40 | B110 | 286.00 |
| 03/23/2026 | IM | Communications and conference call with Omni and Accordion regarding schedules/SOFA. | 0.70 | B110 | 500.50 |
| 03/23/2026 | IM | Attend to drafting of Wintergreen supplement to retention application. | 0.80 | B160 | 572.00 |
| 03/23/2026 | IM | Review hearing notice from Court (.1); Communicate with J. Grubin regarding same and background information (.2) and J. Valentino regarding hearing notice(.1); | 0.40 | B185 | 286.00 |
| 03/23/2026 | IM | Conduct legal research and analysis regarding timing of rent payments when administrative insolvency is possible (.7); Communicate with J. Grubin regarding same (.2). | 0.90 | B185 | 643.50 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 03/23/2026 | IM | Conduct legal research and analysis regarding potential subpoena issued on Debtors (.5); Communicate with J. Valentino regarding same (.2). | 0.70 | B190 | 500.50 |
| 03/23/2026 | RMW | Analysis of potential collateral issues for possible new financing (.4) and telephone conference with J. Grubin regarding same (.2). | 0.60 | B230 | 441.00 |
| 03/23/2026 | AAV | Reviewed audio transcript for 3/18/26 hearings and provided to J. Grubin as requested. | 0.10 | B110 | 29.00 |
| 03/23/2026 | AAV | Registered 7 parties (NSHA representatives and BD attorneys) for 3/25 hearing and confirmed registration with parties. | 0.20 | B110 | 58.00 |
| 03/23/2026 | AAV | Reviewed email from and registered S. Merksomer for 3/25 hearing and confirmed registration with same. | 0.10 | B110 | 29.00 |
| 03/23/2026 | AAV | Reviewed and responded to email from J. Grubin advising of objection period extension procedures. | 0.10 | B110 | 29.00 |
| 03/23/2026 | AAV | Reviewed Wintergreen retention application and resignation (0.1) and drafted supplemental statement and revised proposed order (0.8). | 0.90 | B160 | 261.00 |
| 03/23/2026 | AAV | Revised Wintergreen supplemental retention statement and order (.1), drafted email to I. Markus providing same (.1). | 0.20 | B160 | 58.00 |
| 03/23/2026 | AAV | Revised Sixth Interim Cash Collateral Order (0.1), drafted budgets for WE 3/30 (0.1), uploaded proposed Order and Budget into Court system (0.1), drafted email to K. Griffith with proposed Order (0.1). | 0.40 | B230 | 116.00 |
| 03/23/2026 | AAV | Reviewed entered Sixth Cash Collateral Order (.1), effected email service upon required parties (.2). | 0.30 | B230 | 87.00 |
| 03/24/2026 | CTG | Participate in weekly call with J. Grubin, DOH Counsel R. Rock and M. Mooney and Creditors Counsel L. Macksoud (.6); conference Rob Bloom and follow up emails on his interim role, access to financial information, testimony in Court (.5); emails D. DeFazio and J. Grubin re Madrid clinic status and request for NY DOH rep on 90 day notice rule for closures (.3); emails J. Grubin and J. Valentino re requests from patients for medical records (.3). | 1.70 | B320 | 1,215.50 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 03/24/2026 | JBG | Weekly teams call with M Mooney, R Rock, L Mahsoud and A Manzer. to discuss all pending case matters (.4); telephone conference with A Manzer and J Porter to discuss all pending case matters (1.7). | 2.10 | B110 | 2,100.00 |
| 03/24/2026 | JBG | Teams meeting with 1199 counsel to discuss case (.2); teams meeting with NYSNA counsel to discuss case (.2). | 0.40 | B110 | 400.00 |
| 03/24/2026 | JBG | Telephone conference with F Oswald regarding Ovation claim, contract going forward, pending motion, etc. | 0.50 | B210 | 500.00 |
| 03/24/2026 | MSF | Teams meeting with M. Scott-Kristansen and C. Verone Juliano re: analysis of Fidelis claims detail received prior week from client. | 1.30 | B230 | 617.50 |
| 03/24/2026 | MSF | Sent email to I. Rafi with request to research information about NYS prompt pay statutes. | 0.10 | B230 | 47.50 |
| 03/24/2026 | MSF | Prepared and sent detailed email to R. Hager and Ovation team with questions re: analysis of Fidelis claims file data. | 0.50 | B230 | 237.50 |
| 03/24/2026 | MMM | Liaise with S. Chowdhury regarding PBGC follow up request (0.7); review and revise email to R. Bloom regarding same (0.2). | 0.90 | B220 | 742.50 |
| 03/24/2026 | MPS | Reviewed client spreadsheet of the claims it holds (.3), evaluate legal, procedural, and tactical issues (.4) and assisted with development of plan for collection and litigation/arbitration of claims (.4). | 1.10 | B120 | 522.50 |
| 03/24/2026 | CMV | Review claims spreadsheet and legal options in preparation for request to client for claims data and litigation recommendation | 1.30 | B310 | 669.50 |
| 03/24/2026 | CMV | Review list of questions to client for clarification in order to provide legal recommendation | 0.30 | B310 | 154.50 |
| 03/24/2026 | IM | Communications with Wintergreen (.4), J. Grubin (.3) and draft revisions to supplement (.4). | 1.10 | B160 | 786.50 |
| 03/24/2026 | IM | Review and comment on draft surrender agreement (.5); Communications with J. Grubin regarding same and next steps (.3). | 0.80 | B185 | 572.00 |
| 03/24/2026 | IM | Conduct additional research and analysis regarding Ovation motion (.7); Communicate with J. Grubin regarding same and strategy (.6) | 1.30 | B190 | 929.50 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 03/24/2026 | DMD | Communicated with attorney C. Greene by email regarding closure regulations. | 0.10 | B210 | 39.00 |
| 03/24/2026 | SRC | Updated notes and list of documents produced and requested. | 0.50 | B120 | 197.50 |
| 03/24/2026 | SRC | Reviewed audited financial statements (.2) and compiled a list of organizations, including subsidiaries, identifying those with available documents and those with missing records (.4). | 0.60 | B120 | 237.00 |
| 03/24/2026 | SRC | Drafted email requesting additional documents (.4).  Provided M. McGovern with list of missing documents and questions concerning the Organizational chart (.4). | 0.80 | B120 | 316.00 |
| 03/24/2026 | AAV | Reviewed email from J. Birkhold requesting cash flow projections and drafted responsive email with same. | 0.10 | B110 | 29.00 |
| 03/24/2026 | AAV | Reviewed email from J. Grubin and drafted responsive email with SBA, DASNY, and Foundation loan documents. | 0.10 | B110 | 29.00 |
| 03/24/2026 | AAV | Drafted application to retain Accordion, supporting declaration, and proposed order (.4), drafted email to I. Markus with documents (.1). | 0.50 | B160 | 145.00 |
| 03/24/2026 | AAV | Drafted second motion to reject executory contracts, proposed order, and notice of motion (.9), provided to I. Markus (.1). | 1.00 | B185 | 290.00 |
| 03/24/2026 | AAV | Telephone call from I. Markus regarding rejection motion. | 0.10 | B185 | 29.00 |
| 03/24/2026 | AAV | Reviewed email from J. Grubin (.1), revised second rejection motion to include additional executory contracts (.2), reviewed underlying contracts (.1). | 0.40 | B185 | 116.00 |
| 03/24/2026 | AAV | Reviewed W.S. employment agreement (.1), revised second rejection motion and Bloom declaration in support (.3). | 0.40 | B185 | 116.00 |
| 03/24/2026 | AAV | Reviewed and responded to email from J. Grubin providing contracts underlying second rejection motion. | 0.10 | B185 | 29.00 |
| 03/24/2026 | AAV | Drafted certificate of service (.1)  and updated service lists for Sixth Interim Cash Collateral Order (.1). | 0.20 | B230 | 58.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 03/24/2026 | AAV | Revised certificate of service for Sixth Interim Cash Collateral Order and electronically filed same with Court. | 0.10 | B230 | 29.00 |
| 03/24/2026 | AAV | Drafted cover sheet for (.1) and electronically filed Updated 13 Week Cash Flow Projections with Court (.1). | 0.20 | B230 | 58.00 |
| 03/25/2026 | CTG | Emails Jason Centolella  re Dr Herzog  and requested information re insurance information (.3); attended Bankrutcy Court hearing (.3); reviewed letter from DOH re funding (.2). | 0.80 | B320 | 572.00 |
| 03/25/2026 | JBG | Attended court hearing. (.3); telephone conferences (2x) with A Manzer and J Porter to discuss all pending case matters (1.8). | 2.10 | B110 | 2,100.00 |
| 03/25/2026 | NAF | Correspondence with J. Grubin regarding DIP term sheet (.1); review proposed DIP term sheet (.4); follow up correspondence with J.Grubin regarding same (.1) | 0.60 | B230 | 423.00 |
| 03/25/2026 | CMV | Review and confirmation of SOL on prompt pay in NY. | 0.30 | B310 | 154.50 |
| 03/25/2026 | IM | Further review and comments regarding Wintergreen Supplement. | 0.40 | B160 | 286.00 |
| 03/25/2026 | IM | Communications regarding Accordion retention terms (.3); Review and comment on draft Accordion retention papers (1.3) and circulate same (.1). | 1.70 | B160 | 1,215.50 |
| 03/25/2026 | IR | Researched caselaw (.8) and drafted an email to attorney M. Fahey on statute of limitations on NYS Prompt Pay Law (.4). | 1.20 | B230 | 378.00 |
| 03/25/2026 | AAV | Researched updated addresses for returned notices, re-served (.1) notices, and updated master mailing matrix (.1). | 0.20 | B110 | 58.00 |
| 03/25/2026 | AAV | Revised Motions pending / to be drafted chart. | 0.30 | B110 | 87.00 |
| 03/25/2026 | AAV | Reviewed and responded to email from J. Birkhold regarding hearings held via Teams rather than telephonically and providing link. | 0.10 | B110 | 29.00 |
| 03/25/2026 | AAV | Reviewed and responded to email from J. Birkhold regarding Court calendar access and scheduling of hearings. | 0.10 | B110 | 29.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|---|---|---|---|---|---|
| 03/25/2026 | AAV | Reviewed Ovation letter confirming objection deadline extension and Order approving same, docketed extended deadline. | 0.10 | B110 | 29.00 |
| 03/25/2026 | AAV | Reviewed notice of appearance for PCO counsel and updated 2002 service lists. | 0.10 | B110 | 29.00 |
| 03/25/2026 | AAV | Reviewed and responded to email from I. Markus regarding provisions of Wintergreen supplemental retention statement. | 0.10 | B160 | 29.00 |
| 03/25/2026 | AAV | Researched Accordion prior retentions (.2) and provided documentation of same to J. Grubin (.1). | 0.30 | B160 | 87.00 |
| 03/25/2026 | AAV | Reviewed email from J. Grubin and drafted responsive email with Accordion retention document forms. | 0.10 | B160 | 29.00 |
| 03/25/2026 | AAV | Reviewed email from I. Markus with Accordion final engagement letter, revised retention application, declaration, and proposed order (.1), drafted email to I. Markus with same (.1). | 0.20 | B160 | 58.00 |
| 03/25/2026 | AAV | Revised supplemental statement and proposed order for Wintergreen retention (.1), assembled proposed final documents and provided to I. Markus (.1). | 0.30 | B160 | 87.00 |
| 03/25/2026 | AAV | Reviewed and responded to email from J. Grubin regarding final employment contract needed for rejection motion. | 0.10 | B185 | 29.00 |
| 03/26/2026 | RPH | Reviewed contracts (.6) and prepared contract summaries in connection with motion to reject additional contracts (.8). | 1.40 | B210 | 798.00 |
| 03/26/2026 | CTG | Conference Jason Centolla re status of 305 Main Street, Ogdensburg lease  (.2); attended Board meeting (1.6); emails P. escobedo re comparion of current to preposed bylaw changes (.2); follow up calls re confirmation of approval of Accordion FA Contract by Restructuring and Executive Committees (.2). | 2.20 | B320 | 1,573.00 |
| 03/26/2026 | JBG | Revised (.7) and circulated (.1) Accordion retention application. | 0.80 | B160 | 800.00 |
| 03/26/2026 | JBG | Attended board meeting. | 1.60 | B260 | 1,600.00 |
| 03/26/2026 | JBG | Telephone and email communications with M McGovern regarding 3-27 due date for submission of requested information to PBGC and case status (.2). | 0.20 | B310 | 200.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 03/26/2026 | NAF | Correspondence with J. Grubin (.2); review possible DIP term sheet (.2). | 0.40 | B230 | 282.00 |
| 03/26/2026 | MMM | Draft email to R. Bloom regarding BPGC document request (0.2); Call with J. Grubin regarding same (0.4).  Call with R. Bloom regarding document request (0.3); Review and analyze pension funding status (.6); draft email to J. Grubin and J.  Porter regarding same (.3). | 1.80 | B220 | 1,485.00 |
| 03/26/2026 | PME | Emailed with C. Greene regarding bylaws for Carthage Area Hospital and NHSA (.3).; emailed with C. Greene regarding review of current bylaws and drafted new bylaws to determine changes and open items (.4); began review of bylaws to prepare summary of changes and open items (1.6). | 2.30 | B320 | 1,207.50 |
| 03/26/2026 | AAV | Reviewed email from J. Grubin regarding insurance and bar date motions, updated motions chart. | 0.10 | B110 | 29.00 |
| 03/26/2026 | AAV | Reviewed email from I. Markus (.1), assembled all documents produced for IDI into iManage sharefolder (.1), drafted email to I. Markus and Accordion representatives with link to folder (.1). | 0.30 | B110 | 87.00 |
| 03/26/2026 | AAV | Researched and provided to J. Grubin documentation on options for insurance motions. | 0.10 | B110 | 29.00 |
| 03/26/2026 | AAV | Reviewed and responded to email from C. Rubin regarding procedures for amending motions and adjourning hearings. | 0.10 | B110 | 29.00 |
| 03/26/2026 | AAV | Reviewed and responded to email from C. Rubin providing updated paper and email service lists. | 0.10 | B110 | 29.00 |
| 03/26/2026 | AAV | Reviewed email from I. Markus, shared iManage sharefolder with IDI documents to additional parties and drafted responsive email with link to same. | 0.10 | B110 | 29.00 |
| 03/26/2026 | AAV | Reviewed email from J. Grubin, added additional parties to share list for IDI documents iManage folder (.1) , drafted email to NSHA representatives with folder link and first rejection motion (.1). | 0.20 | B110 | 58.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 03/26/2026 | AAV | Reviewed and responded to email from R. Clement providing task codes for billing. | 0.10 | B110 | 29.00 |
| 03/26/2026 | AAV | Reviewed emails from J. Grubin and R. Clement regarding task codes requirements and provided A. Manzer contact information. | 0.10 | B110 | 29.00 |
| 03/26/2026 | AAV | Reviewed and responded to email from J. Grubin regarding supplemental statement for Wintergreen provisions. | 0.10 | B160 | 29.00 |
| 03/26/2026 | AAV | Finalized and electronically filed Supplemental Statement for Wintergreen retention (.2), drafted email to J. Grubin providing filed documents for provision to US Trustee (.2). | 0.30 | B160 | 87.00 |
| 03/26/2026 | AAV | Reviewed applications to retain PCO counsel and advisor, updated motions pending chart. | 0.10 | B160 | 29.00 |
| 03/26/2026 | AAV | Reviewed NSHA MOR documents (.1), revised and redacted same (.5), drafted email to J. Grubin with proposed MOR and outlining open items (.2). | 0.80 | B210 | 232.00 |
| 03/27/2026 | CTG | Emails A. Manzer re 305 Main Street lease issue (.2); emails P. Escobedo re assignment to update bylaws (.2). | 0.40 | B320 | 286.00 |
| 03/27/2026 | JBG | Teams meeting with A Vrooman and I Markus to discuss status of all pending and to be filed motions (1.1); reviewed pending / to be filed chart and circulated to A Manzer and J Porter (.1); reviewed drafts of electronic device motion and email communications with A Vrooman regarding same (.1). | 1.30 | B110 | 1,300.00 |
| 03/27/2026 | JBG | Text and email communications with F Oswald etc regarding adjournment of Ovation motion, scheduling 3-30 btob meeting, etc. and reviewed order (.1); call with counsel to Fisher Healthcare regarding status of case (.1); telephone conference with C Desiderio, Dodard counsel, regarding closing of Comp Women's Clinic and, among other issues, securing of client records (.2). | 0.40 | B210 | 400.00 |
| 03/27/2026 | JBG | Telephone conferences with A Manzer (.2), C Greene (.2) and R Bloom (.1) regarding multiple case matters, including MORs and DOH funding; email correspondence with V. Roos regarding MORs (.2); reviewed personal electronic devices motion (.1). | 0.80 | B210 | 800.00 |

125 East Jefferson Street | Syracuse, NY 13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 03/27/2026 | JBG | Reviewed Dr. Fish and DASNY letters and circulated to R Clement and N Ferland (.2); teams meeting with N Ferland and R Clement to discuss DIP loan and possible pleadings (.2); reviewed new VAPAP agreement and amendment (.2); teams meeting with Dan of Funeriale, DIP Lender broker (.2); email to C Scheivogl of DASNY regarding dealing with R Clement (.1); email and telephone communications with A Vrooman, R Bloom, R Clement regarding ordering UCC-11s and title searches for financing process (.1). | 1.00 | B230 | 1,000.00 |
| 03/27/2026 | JBG | Email correspondence with M McGovern regarding submission of requested information to PBGC. | 0.10 | B310 | 100.00 |
| 03/27/2026 | NAF | Teleconference with J. Grubin and conflicts counsel regarding DIP financing prospects and issues. | 0.60 | B230 | 423.00 |
| 03/27/2026 | MMM | Review and analyze document production (0.6); draft response letter to PBGC (0.7); confer with J. Grubin regarding same. (.3) | 1.60 | B220 | 1,320.00 |
| 03/27/2026 | IM | Participate in client conference call regarding status and next steps on multiple matters. | 1.10 | B110 | 786.50 |
| 03/27/2026 | IM | Analyze (.4) and communications with J. Grubin regarding (.3) Omni retainer background and disclosures. | 0.70 | B160 | 500.50 |
| 03/27/2026 | IM | Attend to second rejection motion. | 0.90 | B185 | 643.50 |
| 03/27/2026 | IM | Review and comment on joint patient confidentiality motion. | 0.70 | B190 | 500.50 |
| 03/27/2026 | AAV | Reviewed Court schedule, updated motions pending and in progress charts (.1), drafted email to J. Grubin and I. Markus with same (.1). | 0.20 | B110 | 58.00 |
| 03/27/2026 | AAV | Reviewed Ovation adjournment request and drafted email to J. Grubin and I. Markus with same. | 0.10 | B110 | 29.00 |
| 03/27/2026 | AAV | Revised motions pending/in progress/under consideration (.3) and provided to J. Grubin for provision to NSHA and Accordion (.1). | 0.40 | B110 | 116.00 |
| 03/27/2026 | AAV | Revised motion for use of personal electronic devices and proposed order (.1), provided to J. Grubin for review (.1). | 0.20 | B110 | 58.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 03/27/2026 | AAV | Drafted email to J. Grubin with cash management motion and regarding accounts review. | 0.10 | B110 | 29.00 |
| 03/27/2026 | AAV | Reviewed Court notices of adjournment of cash collateral, wages & benefits, and critical vendor motions, docketed new deadlines, and updated motions pending chart. | 0.10 | B110 | 29.00 |
| 03/27/2026 | AAV | Telephone call from I. Markus regarding strategy for Omni/BD supplemental statements (.1) and revision of retention orders (.1). | 0.20 | B110 | 58.00 |
| 03/27/2026 | AAV | Reviewed and responded to email from J. Grubin regarding pre-petition title and UCC searches performed. | 0.10 | B110 | 29.00 |
| 03/27/2026 | AAV | Reviewed and responded to email from R. Clement regarding pre-petition UCC searches performed. | 0.10 | B110 | 29.00 |
| 03/27/2026 | AAV | Revised motion for personal electronic devices usage and proposed order (.1) and provided to J. Grubin (.1). | 0.20 | B110 | 58.00 |
| 03/27/2026 | AAV | Reviewed amended utilities motion, docket deadlines, and updated motions pending chart. | 0.10 | B110 | 29.00 |
| 03/27/2026 | AAV | Finalized and electronically filed motion for personal electronic usage. | 0.10 | B110 | 29.00 |
| 03/27/2026 | AAV | Reviewed Court Order approving Ovation adjournment and Ovation letter to Court confirming objection extension, docketed new deadlines, updated motions pending chart. | 0.10 | B110 | 29.00 |
| 03/27/2026 | AAV | Reviewed Harrison contract and provided same to J. Grubin and I. Markus for second rejection motion. | 0.10 | B185 | 29.00 |
| 03/27/2026 | AAV | Revised second rejection motion to include updated background section and new hearing date (.2), revised notice of motion for same (.1), provided J. Grubin and I. Markus with revised documents (.1). | 0.40 | B185 | 116.00 |
| 03/27/2026 | AAV | Strategy Teams meeting with J. Grubin and I. Markus and reviewed all motions proposed or needed and timing for same. | 1.10 | B190 | 319.00 |
| 03/27/2026 | AAV | Drafted email to J. Grubin with DIP financing motion and interim/final orders forms for R. Clement usage. | 0.10 | B230 | 29.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 03/29/2026 | JBG | Telephone conference with A Manzer regarding multiple case items, including status of MORS, his call with D Hoffman and related issues and cash management. | 0.50 | B110 | 500.00 |
| 03/29/2026 | JBG | Telephone conference with D Tang, Bonadio counsel, regarding ongoing work. | 0.20 | B210 | 200.00 |
| 03/30/2026 | JAD | Reviewed recent  US Trustee responses to retention of various professionals. | 0.40 | B160 | 264.00 |
| 03/30/2026 | JAD | Spoke with J. Grubin regarding DOH funding, timing, secured creditor position, etc. | 0.30 | B230 | 198.00 |
| 03/30/2026 | CTG | Follow up emails Fidellis and Excellus collection status( .3); reviewed Town Hall results (.5). | 0.80 | B320 | 572.00 |
| 03/30/2026 | JBG | Telephone conference with A Manzer regarding multiple case items, including 4-1 hearing (.7); reviewed and revised amended personal electronic devices motion (.1). | 0.80 | B110 | 800.00 |
| 03/30/2026 | JBG | Reviewed and responded to inquires regarding Fidelus and Excellus AR, including Ovation role and meeting today (.3); reviewed UCC-11 results from Verrill Dana (.1). | 0.40 | B130 | 400.00 |
| 03/30/2026 | JBG | Reviewed and revised substantially final Accordion retention papers with Accordion comments (.5); email to Acccordion gc with papers (.1); responded to V Fernandes inquiry regarding ordinary course counsel, including J Valentino (.1).; revised Wintergreen termination and mutual release agreement and forwarded to I Markus and A Manzer (1.4). | 2.10 | B160 | 2,100.00 |
| 03/30/2026 | JBG | Reviewed and revised 2nd rejection motion (.8); email and telephone communications with A Vrooman regarding service, notice and 2nd rejection motion (.2); email correspondence with V Fernandes regarding rejection of MMH and Indigo contracts and review letter terminating MMH contract (.2). | 1.20 | B185 | 1,200.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 03/30/2026 | JBG | Reviewed and responded to J O'Dell's detailed email about closing of Women's Health (.2); email correspondence with Jenna of Accordion re Trane chiller purchases and respond to Trane counsel's inquiry re same (.1); reviewed A Manzer's employee communication regarding layoffs and his question regarding A Zysk health care (.1); responded to inquiry by Labcorp counsel and inquired of A Manzer/J O'Dell regarding status (.1). | 0.50 | B210 | 500.00 |
| 03/30/2026 | JBG | Revised and circulated proposed 7th Interim CC Order (.5); email communications with Accordion team regarding budgets and with Committee counsel and M&T counsel regarding proposed 7th CC Order (.1); reviewed projections prepared by Wintergreen (.2); responded to Accordion's inquiry regarding budget items (.1).; email correspondence with M Mooney regarding timing and substance of DOH deliverable required for funding (.1). | 1.00 | B230 | 1,000.00 |
| 03/30/2026 | JBG | Telephone conference with lawyer representing North Country Realty subtenant about landlord's actions (.1); email communications with I Markus re his communications with North Country Realty's landlord's counsel and reviewed 2-20 notices (.1). | 0.20 | B250 | 200.00 |
| 03/30/2026 | MSF | Began review of Ovation Master Service Agreement. | 1.70 | B210 | 807.50 |
| 03/30/2026 | MSF | Exchanged multple emails with J. Porter, J. Brikhold, C. Greene, and J. Grubin re: Excellus wage index and updates for DOH. | 0.40 | B230 | 190.00 |
| 03/30/2026 | MSF | Phone call with J. Porter re: Excellus wage index and Fidelis claim file. | 0.30 | B230 | 142.50 |
| 03/30/2026 | MSF | Sent follow up email to J. Porter re: Fidelis claims file. | 0.10 | B230 | 47.50 |
| 03/30/2026 | NAF | Correspondence with J. Grubin regarding DIP financing with DASNY | 0.20 | B230 | 141.00 |
| 03/30/2026 | AJU | Calendar and docket matters for pending hearings | 0.30 | B110 | 231.00 |
| 03/30/2026 | CMV | E-mail from Rob Hager with responses on fidelis spreadsheet. | 0.30 | B310 | 154.50 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 03/30/2026 | IM | Review and analyze contracts included in second rejection motion (1.1); Review and revise second rejection motion, and attachments thereto (.5). | 1.60 | B185 | 1,144.00 |
| 03/30/2026 | IM | Communications regarding MMH contract status and next steps. | 0.30 | B185 | 214.50 |
| 03/30/2026 | IM | Communications with client and J. Grubin regarding status of various landlord issues and potential next steps. | 0.40 | B185 | 286.00 |
| 03/30/2026 | AAV | Reviewed and revised patient confidentiality motion and proposed order (.9), drafted email to J. Grubin and I. Markus with notice and service considerations (.2). | 1.10 | B110 | 319.00 |
| 03/30/2026 | AAV | Reviewed and responded to email from I. Markus regarding MMH contract status. | 0.10 | B110 | 29.00 |
| 03/30/2026 | AAV | Researched updated address for one returned notice, re-served notice, updated master mailing matrix. | 0.10 | B110 | 29.00 |
| 03/30/2026 | AAV | Reviewed Text Order from Court (.1), drafted amended motion to authorize use of personal electronic devices (.1), drafted email to J. Grubin forwarding same (.1). | 0.30 | B110 | 87.00 |
| 03/30/2026 | AAV | Reviewed and responded to email from J. Grubin providing debtors' addresses for title searches. | 0.10 | B110 | 29.00 |
| 03/30/2026 | AAV | Finalized and electronically filed amended ex parte motion to authorize use of personal electronic devices (.1), drafted email to J. Grubin with filed document (.1). | 0.20 | B110 | 58.00 |
| 03/30/2026 | AAV | Reviewed and responded to email from I. Markus regarding additional contracts for second rejection motion. | 0.10 | B185 | 29.00 |
| 03/30/2026 | AAV | Revised second rejection motion and order to include additional contract (.1), drafted email to J. Grubin and I. Markus with revised documents (.1). | 0.20 | B185 | 58.00 |
| 03/30/2026 | AAV | Revised second rejection motion to include MMH contract (.7), revised notice (.2) and proposed order (.2). | 1.10 | B185 | 319.00 |
| 03/30/2026 | AAV | Reviewed emails from J. Grubin and I. Markus (.1), revised second rejection motion, notice, and proposed order (.3). | 0.40 | B185 | 116.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 03/30/2026 | AAV | Reviewed email from J. Grubin (.1), further revised notice of second rejection motion (.1). | 0.20 | B185 | 58.00 |
| 03/30/2026 | AAV | Telephone call from J. Grubin regarding pricing for contracts to be rejected. | 0.10 | B185 | 29.00 |
| 03/30/2026 | AAV | Reviewed emails from J. Grubin, drafted email to M. Cibralto regarding title searches needed. | 0.10 | B230 | 29.00 |
| 03/31/2026 | CTG | Conference J. Grubin re status of administrative matters and assignments (.3); conference call J. Grubin, counsel for Creditors Committee, counsel for DOH, and UST. (.4); reviewed cash flow projections (.3); conference M. Fahey re developments in Fidellis collection matter (.3). | 1.30 | B320 | 929.50 |
| 03/31/2026 | JBG | Weekly teams call with M Mooney, R Rock, P Barbaulo, A Manzer regarding all case issues (.3); teams call with A Manzer regarding all case issues (.6); call with C Greene regarding all case issues (.3). | 1.20 | B110 | 1,200.00 |
| 03/31/2026 | JBG | Telephone and email communications with R Bloom regarding basis of secured debt on Debtors' properties and foundation loans (.2); telephone conference with J Valentino regarding foundation loans (.2). | 0.40 | B130 | 400.00 |
| 03/31/2026 | JBG | Reviewed proposed retention orders signed off by UST (.1)and emailed same to A. Vrooman (.1). | 0.20 | B160 | 200.00 |
| 03/31/2026 | JBG | Telephone condference with R Bloom regarding Wintergreen transition/release agreement (.1); telephone conference with J Valentino regarding his special counsel role in the case (.2).; responded to I Markus' question concerning BD supp to retention appplication (.1). | 0.40 | B160 | 400.00 |
| 03/31/2026 | JBG | Telephone conference with A Manzer, J Porter, etc. regarding cash flow, hearing and vendors to be paid on 4-6 (.3); forwarded McKesson deposit agreement to Accordion team (.1). | 0.40 | B210 | 400.00 |
| 03/31/2026 | JBG | T.c A Manzer regarding vendor claims (.3); respond to various emails from Accordion team regarding multiple op issues (.2). | 0.50 | B210 | 500.00 |
| 03/31/2026 | JBG | Email communications with E Dursham regarding employee benefits/bankruptcy form letter (.1); revised B Bowline form letter (.4). | 0.50 | B220 | 500.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 03/31/2026 | JBG | Telephone conference with M Mooney regarding financing issues (.5); call J Porter regarding DOH/DASNY funding, deliverables, timing (.3); reviewed successive drafts of projections to be filed and amended projections and calls K Boroda and A Vrooman regarding foregoing (.3); careful review of 6th interim cc order and draft 7th interim cc order (.5); numerous email communications between and among, counsel to M&T, NCU and Committee and A Vrooman regarding finalizing and submitting 7th interim cc order (1.5); follow up on title searches (.1); reviewed and revised DASNY letter application (.5). | 3.70 | B230 | 3,700.00 |
| 03/31/2026 | MSF | Reviewed comments received from R. Hager re: terms contained in new Ovation contract. | 0.20 | B210 | 95.00 |
| 03/31/2026 | MSF | Meeting with J. Porter, J. Birkhold, R. Hager, H. Saski, and L. Storms re: Fidleis claim file and Excellus wage index. | 1.00 | B230 | 475.00 |
| 03/31/2026 | MMM | Liaise with PBGC agent regarding document request. | 0.40 | B220 | 330.00 |
| 03/31/2026 | IM | Review and comment on draft Wintergreen release document. | 0.40 | B160 | 286.00 |
| 03/31/2026 | IM | Draft BD Application Supplement and attachments. | 1.40 | B160 | 1,001.00 |
| 03/31/2026 | IM | Draft Omni Application Supplement and attachments. | 1.10 | B160 | 786.50 |
| 03/31/2026 | IM | Communications with client and J. Grubin regarding Watertown leases (.3); Communications with counsel to Watertown landlord (.6). | 0.90 | B185 | 643.50 |
| 03/31/2026 | MRC | Emails to Jefferson Abstract and Stewart Title requesting quotes for last owner searches. | 0.30 | B250 | 91.50 |
| 03/31/2026 | AAV | Registered BD, Wintergreen, and Accordion representatives for 4/1/2026 hearings (.1), drafted confirmation email to I. Markus (.1). | 0.20 | B110 | 58.00 |
| 03/31/2026 | AAV | Reviewed and responded to email from I. Markus regarding BD and Omni supplemental statements and provided proposed orders. | 0.10 | B110 | 29.00 |
| 03/31/2026 | AAV | Reviewed and revised Seventh Interim Cash Collateral Order and budget (.2), drafted email to J. Grubin regarding issues (.1). | 0.30 | B230 | 87.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 03/31/2026 | AAV | Telephone call from J. Grubin regarding seventh interim cash collateral order revisions. | 0.10 | B230 | 29.00 |
| 03/31/2026 | AAV | Drafted cover sheet for (.1)and electronically filed updated 13 week cash flow projections (.1). | 0.20 | B230 | 58.00 |
| 03/31/2026 | AAV | Revised and redacted 13 week cash flow budget for seventh interim order and provided to J. Grubin. | 0.20 | B230 | 58.00 |
| 03/31/2026 | AAV | Reviewed email from J. Grubin, further revised seventh interim cash collateral order (.1), uploaded same into Court database, and drafted email to K. Griffith providing copy of order (.1). | 0.20 | B230 | 58.00 |
| 03/31/2026 | AAV | Reviewed email from A. Rivera requesting additional minor changes to seventh interim order. | 0.10 | B230 | 29.00 |
| 03/31/2026 | AAV | Telephone call from J. Grubin regarding Rivera data changes and calculated 13 week period. | 0.30 | B230 | 87.00 |
| 03/31/2026 | AAV | Further revised seventh interim cash collateral order (.1), drafted email to J. Grubin providing same (.1). | 0.20 | B230 | 58.00 |
| 03/31/2026 | AAV | Drafted email to K. Griffith advising of post-filing requested changes by NCU and anticipated submission of revised order. | 0.10 | B230 | 29.00 |
| 03/31/2026 | AAV | Reviewed email from J. Grubin (.1), drafted cover sheet for Amended 13 Week Cash Flow Projections (.1), electronically filed same with Court and provided filed copy to J. Grubin (.1). | 0.30 | B230 | 87.00 |
| 03/31/2026 | AAV | Telephone call from J. Grubin, further revised seventh interim cash collateral order, (.1) drafted email to J. Grubin with same for provision to A. Rivera (.1). | 0.20 | B230 | 58.00 |
| 03/31/2026 | AAV | Reviewed email from J. Grubin, uploaded revised proposed Seventh Interim Cash Collateral Order into Court system (.1), drafted email to K. Griffith with proposed Order for consideration (.1). | 0.20 | B230 | 58.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 04/01/2026 | CTG | Emails to management regarding status of lease at 305 Main Street, Ogdensburg and calls with J. Grubin regarding same (.4); conference calls with M. Fahey and J. Grubin regarding status of Fidelis and Excellus collection matters and next steps on same (.4); attended bankruptcy court hearing (.5); attended restructuring status call with management and FA (.5). | 1.80 | B320 | 1,287.00 |
| 04/01/2026 | JBG | Prepared for and attended hearing, including call with J. Porter (2.0); call with A. Helman (.2) and C. Green (.1) regarding hearing; attended all-hands Restructuring call (.5); responded to multiple inquiries from management and Accordion team (.5). | 3.30 | B110 | 3,300.00 |
| 04/01/2026 | JBG | Telephone and email communications with M. Cillberto regarding current owner title searches and reviewed emails sent to title companies for rush searches and emailed Accordion team. | 0.20 | B130 | 200.00 |
| 04/01/2026 | JBG | Reviewed secured debt held by each of Debtors (.2) and prepared response to #10 item for KB in DASNY loan application (.3). | 0.50 | B230 | 500.00 |
| 04/01/2026 | JBG | Reviewed signed 7th Cash Collateral Order (.1); call with C. Sullivan regarding BSK's consent to 1 more week of cash collateral use and email to G. Walker requesting him to prepare 8th interim cc order (.1); responded to G. Walker's questions regarding NCU's consent to use of cash collateral  and reviewed KB's response to same (.1). | 0.30 | B230 | 300.00 |
| 04/01/2026 | JBG | Started to review CIM (.5); reviewed cover letter (.1). | 0.60 | B420 | 600.00 |
| 04/01/2026 | MSF | Reviewed email attachments from R. Hager and H. Saski regarding Ovation contract (.2); replied to email from R. Hager regarding review of Ovation contract (.1). | 0.30 | B210 | 142.50 |
| 04/01/2026 | MSF | Reviewed and responded to follow-up emails from R. Hager and H. Saski regarding review of Ovation contract. | 0.10 | B210 | 47.50 |
| 04/01/2026 | MSF | Phone call with C. Greene regarding review of Ovation contract and other contracts. | 0.40 | B210 | 190.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 04/01/2026 | IM | Participate in conference call with client regarding attending to open issues and strategies. | 0.90 | B110 | 643.50 |
| 04/01/2026 | IM | Draft retention application supplement documents for BD (.7); and Omni (.6). | 1.30 | B160 | 929.50 |
| 04/01/2026 | IM | Prepare for(.2) and attend hearings (.5). | 0.70 | B230 | 500.50 |
| 04/01/2026 | MRC | Telephone conference with J. Grubin regarding title searches. | 0.10 | B250 | 30.50 |
| 04/01/2026 | MRC | Emails to ProTitle and Stewart Title requesting quote for expedited title searches. | 0.20 | B250 | 61.00 |
| 04/01/2026 | MRC | Prepared a spreadsheet to track and monitor title searches. | 0.50 | B250 | 152.50 |
| 04/01/2026 | AAV | Reviewed entered Order authorizing use of electronic devices for debtors representatives and drafted email to included representatives with copy of order. | 0.10 | B110 | 29.00 |
| 04/01/2026 | AAV | Reviewed D. Boydstun notice of appearance and updated 2002 service lists. | 0.10 | B110 | 29.00 |
| 04/01/2026 | AAV | Reviewed three notices from Court, updated motions pending chart and docketed adjourned hearing dates for cash collateral, wages & benefits, and critical vendor motions. | 0.10 | B110 | 29.00 |
| 04/01/2026 | AAV | Reviewed and responded to email from J. Grubin regarding VD and Omni retention orders. | 0.10 | B160 | 29.00 |
| 04/01/2026 | AAV | Finalized and uploaded proposed Orders granting Bousquet and Wintergreen retention. | 0.20 | B160 | 58.00 |
| 04/01/2026 | AAV | Reviewed email from I. Markus and drafted responsive email with declarations in support of BD and Omni retention applications. | 0.10 | B160 | 29.00 |
| 04/01/2026 | AAV | Reviewed and revised Supplemental Statement and Grubin Declaration for BD retention application (.2), provided to I. Markus (.1). | 0.30 | B160 | 87.00 |
| 04/01/2026 | AAV | Reviewed entered Seventh Interim Cash Collateral Order, advised J. Grubin of Court changes (.1), effected email service upon all parties and NSHA/Accordion representatives via email (.1). | 0.20 | B230 | 58.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 04/01/2026 | AAV | Drafted certificate of service for Seventh Interim Cash Collateral Order (.1) and updated ECF and email service lists (.1), provided same to J. Grubin for filing approval (.1). | 0.30 | B230 | 87.00 |
| 04/02/2026 | RPH | Reviewed draft letter to former employees regarding pay/benefit issues (.1) and e-mail with E. Dusharm and J. Grubin regarding same (.1). | 0.20 | B210 | 114.00 |
| 04/02/2026 | RPH | Meet with E. Dusharm and J. Grubin regarding employee pay/benefit issues and related issues/considerations in connection with communication to former employees regarding same. | 0.80 | B210 | 456.00 |
| 04/02/2026 | RPH | Reviewed e-mail and revised letter to former employees (.1) and e-mail with E. Dusharm and J. Grubin regarding same (.1). | 0.20 | B210 | 114.00 |
| 04/02/2026 | CTG | Conference call on daily status report on Restructuring Plan with management and Accordion (.5); conference call with J. O'Dell, Accordion team, call with J. Grubin regarding status and future handling of three clinics (Dodard, 305 Main Street, NS Peds) (1.0); participated in Restructuring/Executive Committee meeting (.8). | 2.30 | B320 | 1,644.50 |
| 04/02/2026 | JBG | Teams meeting with Accordion, management and BD teams regarding restructuring issues. | 0.90 | B110 | 900.00 |
| 04/02/2026 | JBG | Telephone conference with I. Markus regarding outstanding motions and documents to file on 4-3 (.4); email communications to Accordion team regarding status of MORs and skeds and sofas (.1). | 0.50 | B110 | 500.00 |
| 04/02/2026 | JBG | Telephone conference with A. Manzer regarding miscellaneous case issues. | 0.70 | B110 | 700.00 |
| 04/02/2026 | JBG | Reviewed and circulated Wintergreen retention order (.1); reviewed and revised final Accordion application and circulated to Accordion, A. Manzer and BD team (.8). | 0.90 | B160 | 900.00 |
| 04/02/2026 | JBG | Teams meeting with J. Porter, Sal and KB regarding vendors (.5); call with M. Dupont, Trane counsel, regarding status of chiller purchases and related items (.1); reviewed and responded to email from M. Fahey regarding solvency representation and arbitration provisions in new Ovation contract (.2). | 0.80 | B210 | 800.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 04/02/2026 | JBG | Reviewed checks sent to National Grid and cover email from Sal and forwarded to R. Clement (.1); call with R. Clement regarding Natl Grid uncashed payments and case status and 4-1 hearing (.2); Teams meeting with J. O'Dell, Jenna and C. Greene regarding CWHC and Dr. Dodard (.5); drafted and sent email to Dr. Dodard's counsel regarding closure of clinic and related details (.2); Teams meeting with C. Greene, J. O'Dell regarding North Country Realty, 305 situation (.5); reviewed emails to/from V. Fernandes, H. Saski, C. Greene regarding 305 and threats of counsel (.2). | 1.70 | B210 | 1,700.00 |
| 04/02/2026 | JBG | Virtual meeting with E. Dursham and R. Heary regarding letters with benefits to terminated employees (.8); reviewed and revised draft of employee letter and emails to/from E. Dursham and R. Heary regarding same and final letter (.3). | 1.10 | B220 | 1,100.00 |
| 04/02/2026 | JBG | Attended executive board meeting (1.0); follow up call with C. Greene (.2). | 1.20 | B260 | 1,200.00 |
| 04/02/2026 | MSF | Continued review of Ovation contract documents. | 0.80 | B210 | 380.00 |
| 04/02/2026 | MSF | Prepared redlines to Ovation MSA. | 3.50 | B210 | 1,662.50 |
| 04/02/2026 | MSF | Drafted and sent email to J. Grubin with questions and comments regarding language in Ovation contract. | 0.20 | B210 | 95.00 |
| 04/02/2026 | MSF | Drafted and sent email to H. Saski and R. Hager with follow up questions regarding Ovation contract documents. | 0.20 | B210 | 95.00 |
| 04/02/2026 | MSF | Reviewed and responded to email from H. Saski with answers to questions about Ovation contract. | 0.10 | B210 | 47.50 |
| 04/02/2026 | MSF | Sent email update to J. Grubin and J. Porter regarding Ovation contract. | 0.10 | B210 | 47.50 |
| 04/02/2026 | IM | Communications with J. Grubin regarding status of and next steps regarding motions to be drafted. | 0.70 | B110 | 500.50 |
| 04/02/2026 | IM | Communications with client regarding potential rejection of certain real estate leases (.6); Communicate with A. Vrooman regarding draft rejection motion (.1). | 0.70 | B185 | 500.50 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 04/02/2026 | AAV | Reviewed and responded to email from K. Griffith providing Wintergreen retention proposed Order in Word and .pdf formats. | 0.10 | B160 | 29.00 |
| 04/02/2026 | AAV | Reviewed entered Order approving Bousquet retention, provided copy to J. Grubin, and updated motions pending chart. | 0.10 | B160 | 29.00 |
| 04/02/2026 | AAV | Reviewed entered Order authorizing retention of Wintergreen, updated motions pending chart, provided Order to J. Grubin. | 0.10 | B160 | 29.00 |
| 04/02/2026 | AAV | Reviewed email from I. Markus regarding lease rejection motion (.1), drafted responsive email providing links to all lease documents current available (.1). | 0.20 | B185 | 58.00 |
| 04/03/2026 | CTG | Conference call with A. Manzer, J. O'Dell, and J. Grubin regarding status of process of closing of various clinics and service line, oral notification to DOH regional office, Madrid eviction status and next steps on closure letters (1.2); reviewed DOH notification letter and emails/calls with J. O'Dell and D. DeFazio on same (.5); emails with colleagues regarding form of Business Associate Agreement to be used (.2); emails with M. Fahey regarding Quest contract revisions and Ovation contract questions (.2). | 2.10 | B320 | 1,501.50 |
| 04/03/2026 | JBG | Telephone and email communications with D. Tang regarding Bonadio arrangement etc. | 0.90 | B110 | 900.00 |
| 04/03/2026 | JBG | Attended weekly Restructuring call. | 0.50 | B110 | 500.00 |
| 04/03/2026 | JBG | Email communications with Accordion team regarding MORs and schedules and SOFAS (.1); reviewed data received from Accordion team for MORs and telephone conference with A. Vrooman regarding same (.2). | 0.30 | B110 | 300.00 |
| 04/03/2026 | JBG | Telephone conference with A. Helman, Committee counsel, regarding status of miscellaneous case items. | 0.20 | B150 | 200.00 |
| 04/03/2026 | JBG | Telephone conversation with Trust and Justice Farley regarding the Madras location and pending eviction action (.4); telephone conference with A. Manzer, C. Greene, J. O'Dell regarding foregoing (.4). | 0.80 | B210 | 800.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 04/03/2026 | JBG | Meeting with A. Manzer, C. Green, J. O'Dell regarding Comprehensive Women's Health closure and Dodard issues and North Country Realty lease (.6); reviewed J. O'Dell's email regarding CWH /Dodard issues and re-drafted and sent to C. Desiderio, Dodard counsel (.2); telephone and email communications with J. O'Dell and I. Markus regarding AHRYetc landlord and subtenant issues/communications (.3). | 1.10 | B210 | 1,100.00 |
| 04/03/2026 | MSF | Review and redline Ovation SOW for Claxton Revenue Cycle Services. | 1.80 | B210 | 855.00 |
| 04/03/2026 | MSF | Review and redline Ovation SOW for Carthage Revenue Cycle Services. | 0.50 | B210 | 237.50 |
| 04/03/2026 | MSF | Review and redline Ovation SOW for Claxton coding services. | 1.10 | B210 | 522.50 |
| 04/03/2026 | MSF | Review and redline Ovation SOW for Carthage coding services. | 0.60 | B210 | 285.00 |
| 04/03/2026 | MSF | Made additional redline revisions to Ovation MSA. | 0.60 | B210 | 285.00 |
| 04/03/2026 | MSF | Drafted cover email to client and sent initial redlines of Ovation MSA and four SOWs for review and additional comments. | 0.30 | B210 | 142.50 |
| 04/03/2026 | MSF | Sent email to J. Grubin with questions about Ovation contract clauses. | 0.10 | B210 | 47.50 |
| 04/03/2026 | MSF | Reviewed email from J. O'Dell regarding urgent need to review Quest amendment (.1); reviewed the same (.2) and replied with comments (.2). | 0.50 | B210 | 237.50 |
| 04/03/2026 | MSF | Reviewed and replied to emails from J. O'Dell regarding need to review VRad contract on an urgent basis. | 0.20 | B210 | 95.00 |
| 04/03/2026 | MSF | Reviewed and responded to email thread from H. Saski, D. Doldo, and S. Ingrassia regarding questions about insurance coverage for Ovation contract. | 0.20 | B210 | 95.00 |
| 04/03/2026 | MMM | Liaise with R. Bloom regarding outstanding document requests; | 0.80 | B220 | 660.00 |

125 East Jefferson Street | Syracuse, NY 13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 04/03/2026 | IM | Review and comment on draft patient confidentiality motion (.6); communications with committee counsel (.2) and BD attorneys regarding comments and form of business associate agreement (.4); communications with K. Steverson regarding Omni comments (.2). | 1.40 | B110 | 1,001.00 |
| 04/03/2026 | IM | Communications with Omni regarding e-claim process (.2); Review draft e-claim form (.1) and communicate with J. Grubin regarding same (.1).. | 0.40 | B110 | 286.00 |
| 04/03/2026 | IM | Attend to issues related to finalizing and filing of Accordion retention application. | 0.60 | B160 | 429.00 |
| 04/03/2026 | IM | Communicate with subtenant counsel. | 0.20 | B185 | 143.00 |
| 04/03/2026 | DMD | Reviewed closure notification letter. | 0.20 | B210 | 78.00 |
| 04/03/2026 | DMD | Conference call with attorney C. Greene regarding review of closure notification letter. | 0.10 | B210 | 39.00 |
| 04/03/2026 | DMD | Conference call with attorney C. Greene regarding review of closure notification letter. | 0.10 | B210 | 39.00 |
| 04/03/2026 | DMD | Communicated with attorneys C. Greene and J. Grubin by email regarding Business Associate Agreement. | 0.10 | B210 | 39.00 |
| 04/03/2026 | MRC | Telephone conference with Jefferson Abstract regarding pricing and time frame of title searches. | 0.20 | B130 | 61.00 |
| 04/03/2026 | MRC | Received and reviewed title search quote from ProTitle. | 0.10 | B130 | 30.50 |
| 04/03/2026 | MRC | Telephone conference with J. Grubin to discuss title search quotes and time frame. | 0.10 | B130 | 30.50 |
| 04/03/2026 | AAV | Reviewed and responded to email from J. Grubin with updated motions pending list and timing for filings. | 0.10 | B110 | 29.00 |
| 04/03/2026 | AAV | Reviewed and responded to email from I. Markus regarding share folder access status. | 0.10 | B110 | 29.00 |
| 04/03/2026 | AAV | Reviewed email from I. Markus and drafted email to J. Grubin and I. Markus regarding current versions of cash management and second rejection motions and orders. | 0.10 | B110 | 29.00 |
| 04/03/2026 | AAV | Meeting with V. Sandberg regarding billing and fee applications procedures and requirements. | 0.20 | B110 | 58.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 04/03/2026 | AAV | Reviewed email from S. Merksamer with February MOR documents (.2) and telephone conference with J. Grubin regarding same and additional items needed (.1). | 0.30 | B110 | 87.00 |
| 04/03/2026 | AAV | Downloaded all documents from Accordion (0.2), reviewed and revised February MORs and global notes (.6), reviewed and redacted bank statements (1.6), assembled proposed MORs and provided to J. Grubin for review (0.2). | 2.60 | B110 | 754.00 |
| 04/03/2026 | AAV | Reviewed and revised application to retain Accordion, supporting Declaration, and proposed Order (4); assembled proposed final documents (.2) and drafted email to J. Grubin and I. Markus with same (.1). | 0.70 | B160 | 203.00 |
| 04/03/2026 | AAV | Reviewed email from J. Grubin and drafted responsive email regarding provisions of Accordion retention order. | 0.10 | B160 | 29.00 |
| 04/03/2026 | AAV | Uploaded proposed Order authorizing retention of Verrill Dana into Court eOrder system and confirmed same with J. Grubin. | 0.10 | B160 | 29.00 |
| 04/03/2026 | AAV | Finalized and electronically filed application to retain Accordion, drafted email to E. Champion with filed documents (.1), drafted email to J. Porter, J. Grubin, and A. Manzer with filed documents (.1). | 0.20 | B160 | 58.00 |
| 04/03/2026 | AAV | Reviewed entered Order authorizing Verrill Dana retention, updated motions pending chart and provided J. Grubin with entered Order. | 0.10 | B160 | 29.00 |
| 04/03/2026 | AAV | Telephone call from I. Markus regarding universe of contracts and leases currently available and prior communications regarding unscanned leases in files and separate system for each debtor. | 0.10 | B185 | 29.00 |
| 04/03/2026 | AAV | Reviewed proposed B410 POC form, drafted email to I. Markus advising of approval of same. | 0.10 | B310 | 29.00 |
| 04/04/2026 | CTG | Reviewed transactions documents relating to Claxton Medical PC and Claxton Hepburn Medical regarding 305 Main Street, Ogdensburg and prepared memorandum of conclusions and recommendations on next steps. | 1.00 | B320 | 715.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|---|---|---|---|---|---|
| 04/06/2026 | JAD | Reviewed motion for allowance of administrative expense claim (.2) and provided initial research to J. Grubin (.1). | 0.30 | B310 | 198.00 |
| 04/06/2026 | CTG | Reviewed Meadowbrook Terrace listing agreement (.2); emails regarding correct form of BAA to be used (.3); conference call regarding position to be taken with Landlord at 305b Main Street and conference call with attorney Jason Centollella (1.2); participated in Restructiring call (.4). | 2.10 | B320 | 1,501.50 |
| 04/06/2026 | JBG | Daily Restructuring call. | 0.20 | B110 | 200.00 |
| 04/06/2026 | JBG | Email communications to BD and Axccordion team and A. Manzer to follow up on multiple items. | 0.50 | B110 | 500.00 |
| 04/06/2026 | JBG | Reviewed and revised supplement retention statement of BD (1.1); reviewed and revised supplement retention statement of Omni (.3). | 1.40 | B160 | 1,400.00 |
| 04/06/2026 | JBG | Call with .J. O'Dell regarding Dr. G's request for early payment (.1); emails to/from F. Oswald regarding Ovation payment (.1); telephone and email communications with C. Greene regarding 305 Lease (.1) and teams meeting with C. Greene, H. Saski and J. O'Dell regarding next steps with 305 Lease (.6); reviewed and revised 4 sections of proposed ovation contract and call with M. Fahey regarding same (.2); email communications with J. O'Dell regarding Carthage Area Rescue Squad pre-petition bills (.1). | 1.20 | B210 | 1,200.00 |
| 04/06/2026 | JBG | Reviewed and revised 4 sections of proposed Ovation contract (.2); telephone and email communications to M. Fahey and A. Manzer and J. Porter regarding foregoing and submission to Ovation (.2); | 0.40 | B210 | 400.00 |
| 04/06/2026 | JBG | Reviewed weekly progress report to DOH (.2); call with A. Manzer (.2) and J. Burkold (.4) regarding foregoing. | 0.80 | B230 | 800.00 |
| 04/06/2026 | JBG | Reviewed proposed 8th interim cash collateral order (.1); emails to Accordion team regarding same and need to file projections by 230 on 4-7 (.1); reviewed letters from M&T Bank and forwarded to client (.1). | 0.30 | B230 | 300.00 |
| 04/06/2026 | MSF | Reviewed Ovation Business Associate Agreement. | 0.60 | B210 | 285.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 04/06/2026 | MSF | Prepared red lined revisions to Ovation's Business Associate Agreement. | 3.30 | B210 | 1,567.50 |
| 04/06/2026 | MSF | Exchanged emails with J. Grubin regarding specific contract clauses in Ovation MSA and SOWs. | 0.20 | B210 | 95.00 |
| 04/06/2026 | MSF | Reviewed comments received from H. Saski and R. Hager regarding Ovation's coding services SOW for Claxton (.2); prepared responsive edits to the same (.3). | 0.50 | B210 | 237.50 |
| 04/06/2026 | MSF | Reviewed comments received from H. Saski and R. Hager regarding Ovation's revenue cycle services SOW for Claxton (.2); prepared responsive edits to the same (.6). | 0.80 | B210 | 380.00 |
| 04/06/2026 | MSF | Prepare additional redline edits to Ovation's MSA. | 0.40 | B210 | 190.00 |
| 04/06/2026 | MSF | Reviewed comments received from H. Saski and R. Hager regarding Ovation's revenue cycle services SOW for Carthage (.1); prepared responsive edits to the same (.2). | 0.30 | B210 | 142.50 |
| 04/06/2026 | IM | Work to finalize patient confidentiality motion and exhibits to motion, including BAA. | 1.70 | B110 | 1,215.50 |
| 04/06/2026 | IM | Attend to BD Supplement, Declaration, and Order. | 0.80 | B160 | 572.00 |
| 04/06/2026 | IM | Finalize Omni supplement, Declaration, and Order (.7) and circulate same to J. Grubin (.1). | 0.80 | B160 | 572.00 |
| 04/06/2026 | IM | Communications with P. Deutsch (.3) and revise Omni papers in accordance therewith (.3). | 0.60 | B160 | 429.00 |
| 04/06/2026 | IM | Incorporate J. Grubin comments in to BD Supplement, Declaration, and Order. | 0.50 | B160 | 357.50 |
| 04/06/2026 | IM | Prepare for (.1) and communications with E. Elliott, North Country Landlord counsel regarding rent status, next steps, and timing (.4). | 0.50 | B185 | 357.50 |
| 04/06/2026 | DMD | Communicated with attorneys C. Greene, J. Grubin, and I. Markus by email regarding Business Associate Agreement. | 0.10 | B210 | 39.00 |
| 04/06/2026 | DMD | Communicated with attorneys C. Greene, J. Grubin, and I. Markus by email regarding Business Associate Agreement. | 0.10 | B210 | 39.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 04/06/2026 | DMD | Communicated with attorneys C. Greene, J. Grubin, and I. Markus by email regarding Business Associate Agreement. | 0.10 | B210 | 39.00 |
| 04/06/2026 | DMD | Reviewed and commented on Business Associate Agreement. | 0.10 | B210 | 39.00 |
| 04/06/2026 | AAV | Telephone call from I. Markus regarding second motion to extend time to file schedules and statements. | 0.10 | B110 | 29.00 |
| 04/06/2026 | AAV | Drafted second motion to extend time to file schedules and statements and proposed order granting motion. | 1.10 | B110 | 319.00 |
| 04/06/2026 | AAV | Revised Supplemental Statement and J. Grubin Declaration in further support of BD retention application, drafted email to I. Markus with same. | 0.20 | B160 | 58.00 |
| 04/06/2026 | AAV | Revised Supplemental Statement (.2), revised proposed Order (.1), and Deutch Declaration in further support of Omni admin advisor retention (.2), prepared redline version of Order, assembled BD and Omni Supplemental documents (.1) and provided to I. Markus for signing review (.1). | 0.70 | B160 | 203.00 |
| 04/06/2026 | AAV | Drafted first omnibus motion to reject unexpired leases, notice of hearing, and proposed order for same (1.3), provided to I. Markus (.1). | 1.40 | B185 | 406.00 |
| 04/06/2026 | AAV | Reviewed Fipps/Bowline response to rejection motion and demand for payment and provided to I. Markus and J. Grubin. | 0.10 | B185 | 29.00 |
| 04/07/2026 | CTG | Prepared memorandum on Meadowbrook Terrace options and review of proposed listing agreement through Helios Health Care affiliate(1.3); participated in daily restructuring meeting (.7); participated in weekly conference with DOH counsel, creditors committee counsel and J. Grubin (.4). | 2.40 | B320 | 1,716.00 |
| 04/07/2026 | JBG | Email communications to BD, Debtor and Accordion teams to follow up on multiple matters. | 0.50 | B110 | 500.00 |
| 04/07/2026 | JBG | Prepared for and attended daily Restructuring meeting with BD, Accordion and Debtor management teams (.7); attended weekly call with DOH, Committee counsel and C. Greene (.3). | 1.00 | B110 | 1,000.00 |

125 East Jefferson Street | Syracuse, NY 13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 04/07/2026 | JBG | Telephone and email communications with J. O'Dell and C. Desiderio regarding disposition of Comp Women's Health and Dr. Dodard. | 0.60 | B210 | 600.00 |
| 04/07/2026 | MSF | Reviewed Omnicell service quote (.2_; sent reply email to J. O'Dell with approval to sign (.2). | 0.40 | B210 | 190.00 |
| 04/07/2026 | NAF | Correspondence with J. Grubin regarding DIP. | 0.20 | B230 | 141.00 |
| 04/07/2026 | NAF | Review DIP materials. | 0.30 | B230 | 211.50 |
| 04/07/2026 | NAF | Teleconference with J. Grubin and I. Markus regarding DIP motion. | 0.30 | B230 | 211.50 |
| 04/07/2026 | MMM | Liaise with J. Porter and J. Grubin regarding supplemental response to PBGC. | 0.60 | B220 | 495.00 |
| 04/07/2026 | IM | Further review and revise BD (.5) and Omni supplements (.6). | 1.10 | B160 | 786.50 |
| 04/07/2026 | IM | Communicate with N. Ferland and J. Grubin regarding DIP. | 0.30 | B230 | 214.50 |
| 04/07/2026 | AAV | Further revised Omni and BD supplemental retention documents, proposed orders, and declarations (1.1), created new redline comparison to original orders (.2), assembled revised documents and forwarded to I. Markus (.2). | 1.50 | B160 | 435.00 |
| 04/07/2026 | AAV | Reviewed email from P. Deutch requesting changes (.1), revised Omni supplemental statement, declaration and order, prepared new order comparison (1), drafted email to P. Deutch and I. Markus with revised documents (.1). | 0.30 | B160 | 87.00 |
| 04/07/2026 | AAV | Reviewed and responded to email from P. Deutch regarding type of signature required for declaration. | 0.10 | B160 | 29.00 |
| 04/07/2026 | AAV | Telephone call from I. Markus (.1) and revised BD supplemental statement and declaration (.1), drafted email to J. Grubin with same (.1). | 0.30 | B160 | 87.00 |
| 04/07/2026 | AAV | Revised and electronically filed certificate of service for Seventh Interim Cash Collateral Order. | 0.20 | B230 | 58.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 04/08/2026 | CTG | Reviewed Dodard assignments and documents relative to tax filings; began review of LOI (.5); participated in daily restructuring call (.5); reviewed J. O'Dell emails on status of closure plan preparation (.3); conference with M. Fahey regarding status of contract review assignments and administration of case (.3). | 1.60 | B210 | 1,144.00 |
| 04/08/2026 | JBG | Teams meeting with E. Champion and P. Barbuto regarding all case issues and filings. | 0.40 | B110 | 400.00 |
| 04/08/2026 | JBG | Attended daily restructuring call (.5); telephone conference with A. Manzer regarding miscellaneous case/org issues including DIP financing, discussions with potential partners, cash collateral order and projections, BD and Omni Supplements, bankruptcy pathways (1.0). | 1.50 | B110 | 1,500.00 |
| 04/08/2026 | JBG | Telephone conference with A. Manzer on all case issues. | 1.00 | B110 | 1,000.00 |
| 04/08/2026 | JBG | Virtual meeting with A. Manzer, Accordion and BD teams and DOH on funding and related issues. | 0.80 | B230 | 800.00 |
| 04/08/2026 | MSF | Participated in meeting with NYS Department of Health. | 0.80 | B210 | 380.00 |
| 04/08/2026 | MSF | Participated in restructuring meeting. | 0.50 | B210 | 237.50 |
| 04/08/2026 | MSF | Meeting with R. Hager regarding Excellus. | 0.40 | B230 | 190.00 |
| 04/08/2026 | NAF | Review materials regarding initial draft of DIP motion. | 0.40 | B230 | 282.00 |
| 04/08/2026 | NAF | Correspondence with J. Grubin regarding deal issues. | 0.20 | B230 | 141.00 |
| 04/08/2026 | NAF | Study DIP deal letters and agreements. | 0.50 | B230 | 352.50 |
| 04/08/2026 | NAF | Research DIP issues. | 0.80 | B230 | 564.00 |
| 04/08/2026 | NAF | Draft DIP Motion. | 1.40 | B230 | 987.00 |
| 04/08/2026 | NAF | Draft interim DIP order. | 1.20 | B230 | 846.00 |
| 04/08/2026 | NAF | Review and revise DIP Motion. | 0.80 | B230 | 564.00 |
| 04/08/2026 | NAF | Review and revise Interim DIP Order. | 0.50 | B230 | 352.50 |
| 04/08/2026 | NAF | Correspondence with J. Grubin and I. Markus regarding DIP deal, and drafts of DIP Motion and Interim DIP Order. | 0.30 | B230 | 211.50 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 04/08/2026 | NAF | Follow up correspondence with J. Grubin regarding DIP issues and scheduling issues. | 0.20 | B230 | 141.00 |
| 04/08/2026 | MMM | Liaise with North Star team regarding outstanding documentation for the PBGC. | 0.80 | B220 | 660.00 |
| 04/08/2026 | IM | Review and revise first portion of pre-bill. | 1.70 | B160 | 1,215.50 |
| 04/08/2026 | IM | Review and analyze rejection motion response (.2); conduct legal research and analysis regarding same and potential responses from Debtors (.5); follow-up communications with Committee counsel (.1) and J. Grubin (.1) regarding same and next steps. | 0.90 | B185 | 643.50 |
| 04/08/2026 | IM | Communications with M. Locke, landlord counsel. | 0.30 | B185 | 214.50 |
| 04/08/2026 | IM | Analysis regarding potential DASNY DIP (.2) and communications with J. Grubin regarding same (.2). | 0.40 | B230 | 286.00 |
| 04/08/2026 | AAV | Revised Omni Supplemental Statement, compared revised order to original order (.1), drafted email to J. Grubin with final documents for NSHA signing (.1). | 0.20 | B160 | 58.00 |
| 04/08/2026 | AAV | Revised BD supplemental order (.1); compared order to originally filed order (.1), assembled documents and provided to J. Grubin for signing by NSHA (.1). | 0.30 | B160 | 87.00 |
| 04/08/2026 | AAV | Drafted DIP financing motion and proposed interim and final orders (2.2), drafted email to I. Markus, J. Grubin, and N. Ferland with draft documents (.1). | 2.30 | B230 | 667.00 |
| 04/08/2026 | AAV | Reviewed entered Order approving extension of Ovation motion objection period and drafted email to J. Grubin regarding issues with same. | 0.10 | B230 | 29.00 |
| 04/09/2026 | RPH | Teams meeting with A. Manzer, J. O'Dell, E. Dusharm, V. Fernandes, J. Grubin, and M. Fahey regarding employee pay/benefit/contract issues. | 0.50 | B210 | 285.00 |

125 East Jefferson Street | Syracuse, NY 13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 04/09/2026 | CTG | Reviewed Dodard documents and LOI (.9); formulated list of questions; participated in call regarding questions (.5); conference calls and emails with C. Desiderio attorney for Dr. Dodard (.6); made revisions to LOI (.7); sent same to team; emails with C. Desiderio regarding final execution copy of LOI (.1); emails to J. Grubin regarding same (.2). | 3.00 | B210 | 2,145.00 |
| 04/09/2026 | CTG | Attended daily Restructuring call (.5); attended Board Restructuring Committee call (1.0). | 1.50 | B210 | 1,072.50 |
| 04/09/2026 | CTG | Reviewed Madrid closure plan; emails with D. DeFazio and J. O'Dell regarding same. | 0.30 | B210 | 214.50 |
| 04/09/2026 | JBG | Attended daily Restructuring call. | 0.60 | B110 | 600.00 |
| 04/09/2026 | JBG | Teams meeting with PCO counsel regarding case status and first report. | 0.20 | B110 | 200.00 |
| 04/09/2026 | JBG | Finalize and supervise filing and service of motion to extend time to file schedules. | 1.00 | B110 | 1,000.00 |
| 04/09/2026 | JBG | Telephone conference with I. Markus regarding 1st rejection motion, response, presentation at hearing, etc. and other pending motions (.3); reviewed I. Markus email to A. Manzer and responded in follow up (.1). | 0.40 | B110 | 400.00 |
| 04/09/2026 | JBG | Teams meeting with C. Greene, A. Manzer, J. O'Dell regarding Comp Womens Health term sheet and transaction. | 1.00 | B210 | 1,000.00 |
| 04/09/2026 | JBG | Telephone and email communications with Trane and Ovation counsel regarding status of payments, etc. | 0.20 | B210 | 200.00 |
| 04/09/2026 | JBG | Teams meeting with J. O'Dell, E. Dursham, I. Markus etc., regarding letters to terminated employees and their benefits. | 0.50 | B220 | 500.00 |
| 04/09/2026 | JBG | Telephone communications with R. Rock and M. Mooney regarding funding and DIP financing (.2); Teams meeting with R Rock, M. Mooney and N. Ferland regarding DIP financing motion (.3); follow up call with N. Ferland (.1); telephone conference with K. Borodkin regarding cash collateral deliverables - budget, projections, cash flow (.5). | 1.10 | B230 | 1,100.00 |
| 04/09/2026 | JBG | Attended executive board meeting. | 1.20 | B260 | 1,200.00 |
| 04/09/2026 | MSF | Downloaded file from Sharepoint regarding transaction with Dr. Dodard. | 0.20 | B210 | 95.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 04/09/2026 | MSF | Participated in restructuring meetings. | 0.60 | B210 | 285.00 |
| 04/09/2026 | MSF | Participated in wage letter meeting. | 0.60 | B210 | 285.00 |
| 04/09/2026 | NAF | Review and revise draft DIP motion. | 0.80 | B230 | 564.00 |
| 04/09/2026 | NAF | Correspondence with J. Grubin regarding issues. | 0.20 | B230 | 141.00 |
| 04/09/2026 | NAF | Correspondence with J. Grubin regarding discussions with NY State Agencies. | 0.20 | B230 | 141.00 |
| 04/09/2026 | NAF | Teleconference with J. Grubin and NY  State AG's office regarding DIP structuring issues. | 0.60 | B230 | 423.00 |
| 04/09/2026 | NAF | Follow up teleconference with J. Grubin regarding DIP structuring. | 0.20 | B230 | 141.00 |
| 04/09/2026 | MMM | Liaise with J. Grubin and J. Porter regarding PBGC response. | 0.70 | B220 | 577.50 |
| 04/09/2026 | IM | Review and revise part of pre-bill. | 3.10 | B160 | 2,216.50 |
| 04/09/2026 | DMD | Reviewed and revised draft closing plan. | 0.90 | B210 | 351.00 |
| 04/09/2026 | DMD | Conference call with attorney C. Greene regarding review of closure plan. | 0.10 | B210 | 39.00 |
| 04/09/2026 | DMD | Communicated with attorney C. Greene by email regarding review of closure plan. | 0.10 | B210 | 39.00 |
| 04/09/2026 | BCJ | Attend to schedule motion. | 1.00 | B110 | 330.00 |
| 04/09/2026 | AAV | Telephone call from J. Grubin regarding motion to extend time to file schedules and statements and drafted email to J. Grubin providing documentation for same. | 0.10 | B110 | 29.00 |
| 04/09/2026 | AAV | Telephone call from I. Markus regarding Fipps/Bowline "demand" for application for administrative expenses and hearing requirements for same. | 0.10 | B110 | 29.00 |
| 04/09/2026 | AAV | Telephone call from J. Grubin regarding procedures for further extending deadline for filing schedules/statements and contacting US Trustee. | 0.10 | B110 | 29.00 |
| 04/09/2026 | AAV | Reviewed notice of appearance for University Pathologists and updated 2002 service lists.. | 0.10 | B110 | 29.00 |
| 04/09/2026 | AAV | Reviewed EIDL documents provided, drafted email to R. Teller regarding bank statements outside period needed, drafted email to J. Dove regarding 2025 P&L and Balance Sheet documents. | 0.20 | B110 | 58.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 04/09/2026 | AAV | Messages from/to J. Grubin regarding hearing and service requirements for motion to extend time for schedules/statements. | 0.10 | B110 | 29.00 |
| 04/09/2026 | AAV | Assembled fully signed Supplemental Statements, Declarations, and Revised Orders regarding BD and Omni (admin. advisor) retention and electronically filed same with Court (.2), provided filed copies to J. Grubin (.1). | 0.30 | B160 | 87.00 |
| 04/09/2026 | AAV | Drafted email to E. Champion providing filed Supplemental Statements for BD and Omni (Admin. Advisor) retention, and emails to/from J. Grubin regarding delay of revised order upload. | 0.10 | B160 | 29.00 |
| 04/09/2026 | AAV | Reviewed email from I. Markus (.1) and drafted shell objection/response to Fipps/Bowline demand for admin payment relating to first rejection motion (.2). | 0.30 | B185 | 87.00 |
| 04/10/2026 | CTG | Participated in 2 daily Restructuring meetings with management. | 0.60 | B210 | 429.00 |
| 04/10/2026 | CTG | Finalized Term Sheet for transaction with Dr. Dodard (.6); emails with Dr. Dodard's attorney, management and J. Grubin regarding signing of execution copy (.3); follow up emails and call C. Desiderio, attorney for Dr. Dodard regarding contracts issue, closing date, closing documents (.3). | 1.20 | B210 | 858.00 |
| 04/10/2026 | JBG | Attended daily Restructuring meeting. | 0.40 | B110 | 400.00 |
| 04/10/2026 | JBG | Telephone conference with A. Manzer on Wintergreen exit, including proposed agreement and fee application. | 0.20 | B160 | 200.00 |
| 04/10/2026 | JBG | Teams meeting with K. Borodkin and S. Methmaser regarding miscellaneous vendor and OMIG audit issues. | 0.60 | B210 | 600.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 04/10/2026 | JBG | Teams meeting with Medent counsel regarding Comp Women's Health and North Country outstanding bills (.5); reviewed and prepared and circulated execution copy of Dodard/Comp Women's Health term sheet (.3); telephone, text and email communications with A. Manzer, J. O'Dell and A. Silver regarding Dr. G's recent ultimatum and allegations and short and long term solutions (.9); email communications with F. Oswald regarding payments to ovation and adjournment of motion (.2). | 1.90 | B210 | 1,900.00 |
| 04/10/2026 | JBG | Prepared for (.3) and participated in Teams meeting with A. Rivera, G. Walter and K. Borodkin regarding proposed 8th interim cash collateral order (.6). | 0.90 | B230 | 900.00 |
| 04/10/2026 | JBG | Email communications with M. McGovern regarding submission of information requested by PBGC. | 0.10 | B310 | 100.00 |
| 04/10/2026 | MSF | Participated in restructuring meeting (.2); sent email to Excellus deputy counsel N. Singh to request a phone call (.1). | 0.30 | B210 | 142.50 |
| 04/10/2026 | MMM | Reply to email to T. Taylor regarding original response to February 12th letter (0.6); draft response to T. Taylor February 25th letter (0.9); confer with J. Grubin and J. Porter regarding same (0.7). | 2.20 | B220 | 1,815.00 |
| 04/10/2026 | IM | Review and revise pre-bill. | 1.60 | B160 | 1,144.00 |
| 04/10/2026 | DSM | E-filed (.2) and served (.3) via electronic mail the Notice of Debtors' Second Motion for Entry of an Order (I) Extending the Time to File (A) Schedules of Assets and Liabilities and Statements of Financial Affairs and (B) Rule 2015.3 Financial Reports and (II) Granting Certain Related Relief and prepared UPS service upon Judge Kinsella of Notice of and Debtors' Second Motion for Entry of an Order (I) Extending the Time to File (A) Schedules of Assets and Liabilities and Statements of Financial Affairs and (B) Rule 2015.3 Financial Reports and (II) Granting Certain Related Relief. | 0.50 | B110 | 80.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 04/11/2026 | CTG | Reviewed Final OMIG Audit Report; conferences and emails regarding issues of notification to reduce percent withheld, possible appeal and issue on bankruptcy automatic stay against collection. | 0.70 | B210 | 500.50 |
| 04/11/2026 | JBG | Teams meeting with M. Fahey and C. Greene regarding all pending health care specific matters, including OMIH demand letter. | 1.10 | B110 | 1,100.00 |
| 04/11/2026 | MSF | Reviewed and began making redline revisions to proposed new contract with VRad. | 0.60 | B210 | 285.00 |
| 04/11/2026 | MSF | Reviewed OMIG final audit report to Claxton Hepburn Medical Center Psych. | 0.30 | B210 | 142.50 |
| 04/11/2026 | MSF | Teams meeting with C. Greene and J. Grubin regarding contracting and audits. | 1.10 | B210 | 522.50 |
| 04/11/2026 | IM | Review and revise pre-bill for first half of March. | 2.60 | B160 | 1,859.00 |
| 04/12/2026 | CTG | Emails with colleagues regarding issues on treatment of OMIG audit recoupment/set-off issue (.2) and email to Accordion setting for the issues (.3). | 0.50 | B210 | 357.50 |
| 04/12/2026 | CTG | Email to C. Desaderio, attorney for Dr. Dodard, regarding signed Term Sheet and closing checklist and closing timetable. | 0.30 | B210 | 214.50 |
| 04/12/2026 | CTG | Conference call with A. Manzer and J. Grubin regarding status of outstanding issues on the matter. | 1.00 | B210 | 715.00 |
| 04/12/2026 | JBG | Teams meeting with A. Manzer and C. Greene regarding division of labor in servicing case. | 0.80 | B110 | 800.00 |
| 04/12/2026 | JBG | Email communications with counsel to PCO regarding fee estimates and response from K. Borodkin regarding insertion into budget. | 0.10 | B210 | 100.00 |
| 04/12/2026 | JBG | Email and telephone communications with M. Fahey, M. Surowka, C. Greene, W. Busler regarding response to OMIG audit letter. | 0.20 | B210 | 200.00 |
| 04/12/2026 | MSF | Researched and reviewed guidance regarding recoupment vs set-off in healthcare bankruptcies. | 0.80 | B210 | 380.00 |
| 04/12/2026 | IM | Review and revise remainder of March bill (2.8); attend to categorization review (1.3). | 4.10 | B160 | 2,931.50 |
| 04/13/2026 | JAD | Spoke with J. Grubin regarding restructuring options and preparation of memo for senior management. | 0.20 | B110 | 132.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 04/13/2026 | CTG | Emails regarding final executed Binding Term Sheet regarding Dr. Dodard (.2) and emails and call with C. Desiderio, attorney for Dodard regarding closing timetable and checklist of closing documents (.2); email to A. Manzer with report on same (.2). | 0.60 | B210 | 429.00 |
| 04/13/2026 | CTG | Emails and conference calls with colleagues regarding treatment of OMIG Final Audit report and issues of recoupment vs set off and application of automatic stay on collections (.3).; conference call with M. Fagan (.2). | 0.50 | B210 | 357.50 |
| 04/13/2026 | JBG | Teams meeting with J. Dove to discuss preparation of outline on 363 v. plan vehicles for implementing partner arrangement (.3); attended daily restructuring call (.7). | 1.00 | B130 | 1,000.00 |
| 04/13/2026 | JBG | Telephone and email communications with E. Champion regarding Omni and BD supplement statements. | 0.10 | B160 | 100.00 |
| 04/13/2026 | JBG | Telephone and email communications with counsel to NCU, M&T, and Committee. A. Vrooman and Accordion regarding proposed 8th interim and submission of same (.5); reviewed and revised successive drafts of proposed 8th interim cc order (.6); email communications with J. Porter regarding draft DIP term sheet sent to M. Mooney and timeline (.2); reviewed draft DIP term sheet (.1).. | 1.40 | B230 | 1,400.00 |
| 04/13/2026 | MSF | Reviewed case law cited in legal article about recoupment and set-offs during healthcare bankruptcies. | 0.80 | B210 | 380.00 |
| 04/13/2026 | MSF | Prepared and sent email to J. Grubin and C. Greene regarding case law about recoupments and the need for more legal research. | 0.20 | B210 | 95.00 |
| 04/13/2026 | MSF | Review case law reseach received from I. Markus regarding recoupment in healthcare bankruptcies. | 0.40 | B210 | 190.00 |
| 04/13/2026 | MSF | Teams meeting with W. Busler regarding OMIG final audit report. | 0.40 | B210 | 190.00 |
| 04/13/2026 | MSF | Follow up meeting with W. Busler regarding Omig final audit report. | 0.20 | B210 | 95.00 |
| 04/13/2026 | MSF | Participated in restructuring meeting with client. | 0.80 | B210 | 380.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 04/13/2026 | MSF | Phone call with J. Grubin regarding OMIG audit. | 0.10 | B210 | 47.50 |
| 04/13/2026 | MSF | Phone call with J. Grubin regarding Excellus. | 0.20 | B210 | 95.00 |
| 04/13/2026 | MSF | Follow up email to W. Busler regarding Claxton Final Audit Report from OMIG. | 0.10 | B210 | 47.50 |
| 04/13/2026 | MSF | Sent email update to K. Borodkin and S. Merksamer regarding OMIG audit. | 0.20 | B210 | 95.00 |
| 04/13/2026 | MSF | Review and respond to draft email from W. Busler regarding OMIG Audit of Claxton. | 0.10 | B210 | 47.50 |
| 04/13/2026 | MSF | Made additional red lined edits to VRad contract and sent same to J. O'Dell and J. Birkhold. | 0.30 | B210 | 142.50 |
| 04/13/2026 | MSF | Reviewed and responded to email from W. Busler regarding conversation with OMIG about the audit and instructions from the client. | 0.30 | B210 | 142.50 |
| 04/13/2026 | MSF | Prepared and sent email to H. Saski to request additional information about ongoing audits. | 0.20 | B210 | 95.00 |
| 04/13/2026 | NAF | Correspondence with J. Grubin and M. Mooney regarding scheduling a call regarding DIP LOI. | 0.20 | B230 | 141.00 |
| 04/13/2026 | NAF | Review draft DIP LOI. | 0.30 | B230 | 211.50 |
| 04/13/2026 | AJU | Research (1.3) and memo (.9) to J. Grubin and I. Markus regarding setoff and recoupment as to Medicare receivables in bankruptcy second circuit and NDNY. | 2.20 | B110 | 1,694.00 |
| 04/13/2026 | WLB | Call with OMIG concerning outstanding audits. | 0.10 | B210 | 44.00 |
| 04/13/2026 | WLB | Prepare and send email to OMIG concerning audits. | 0.40 | B210 | 176.00 |
| 04/13/2026 | WLB | Conference call with C. Greene and M. Fahey concerning OMIG audits. | 0.50 | B210 | 220.00 |
| 04/13/2026 | WLB | Call with M. Fahey to discuss OMIG audits (.2) and follow-up analysis regarding same (.2). | 0.40 | B210 | 176.00 |
| 04/13/2026 | IM | Conduct legal research and analysis regarding receivables and recoupment/setoff law (1.4); follow-up internal communications regarding same (.2). | 1.60 | B120 | 1,144.00 |
| 04/13/2026 | IM | Complete categorization of pre-bill. | 2.40 | B160 | 1,716.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 04/13/2026 | RMW | Review and analysis of UCC search information. | 0.30 | B230 | 220.50 |
| 04/13/2026 | AAV | Reviewed email from F. Young regarding service party issue, drafted email to J. Grubin regarding basis for service on J. Sarcone. | 0.10 | B110 | 29.00 |
| 04/13/2026 | AAV | Reviewed and responded to email from J. Grubin regarding Omni docketing error (.1), reviewed Court calendar and case docket schedule (.1), drafted email to J. Grubin regarding issue (.1), drafted email to K. Steverson requesting correction of docket and provided correct hearing dates (.2). | 0.50 | B110 | 145.00 |
| 04/13/2026 | AAV | Reviewed service emails, drafted certificate of service and service lists A and B for second motion to extend time to further extend time to file schedules and statements, provided to J. Grubin for review. | 0.50 | B110 | 145.00 |
| 04/13/2026 | AAV | Finalized and electronically filed Certificate of Service for second motion to extend time to file schedules/statements. | 0.10 | B110 | 29.00 |
| 04/13/2026 | AAV | Reviewed Court Text Order regarding Ovation adjournment, drafted email to J. Grubin and I. Markus providing upcoming hearing dates for Judge. | 0.10 | B110 | 29.00 |
| 04/13/2026 | AAV | Reviewed Fipps/Bowline Reply to Joint Statement regarding objection to first rejection motion and provided to J. Grubin and I. Markus for hearing. | 0.10 | B185 | 29.00 |
| 04/13/2026 | AAV | Reviewed and revised Eighth Interim Cash Collateral Order, assembled proposed exhibits (.2), drafted email to J. Grubin with proposed documents for filing approval (.1). | 0.30 | B230 | 87.00 |
| 04/14/2026 | CTG | Conference call and follow email with Jonathan Miller regarding Meadowbrook due diligence on possible disposition (.3); participated in restructuring team call (.8); participated in weekly call with DOH counsel, UST Trustee, creditors committee counsel and J. Grubin (.7); calls and emails C. Desiderio, attorney for Dr. Dodard regarding malpractice premium payments and closing issues (.5). | 2.30 | B210 | 1,644.50 |
| 04/14/2026 | JBG | Attended daily Restructuring meeting. | 0.70 | B110 | 700.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 04/14/2026 | JBG | Emails to/from R. Schechter regarding PCO (.1); reviewed L. Maksoud emails regarding PCO costs in other recent healthcare cases (.1); respond to email inquiry by J. Porter regarding when Wintergreen return retainer will be received (.1). | 0.30 | B160 | 300.00 |
| 04/14/2026 | JBG | Teams (.6) and telephone conferences (.2) with M. Mooney, N. Ferland regarding DIP financing issues. | 0.80 | B230 | 800.00 |
| 04/14/2026 | MSF | Participated in restructuring meeting with client. | 1.00 | B210 | 475.00 |
| 04/14/2026 | MSF | Review and prepare redlines to SCS service contract. | 1.50 | B210 | 712.50 |
| 04/14/2026 | MSF | Review and prepare redlines to service contract with Ascenture. | 1.30 | B210 | 617.50 |
| 04/14/2026 | MSF | Teams meeting with Deputy General Counsel to Excellus - Nadeen Singh. | 0.40 | B210 | 190.00 |
| 04/14/2026 | MSF | Reviewed and replied to multiple emails from J. Grubin, J. Porter, C. Greene and Attorney N. Singh regarding potential for NDA between Excellus and Carthage. | 0.40 | B210 | 190.00 |
| 04/14/2026 | MSF | Phone call with W. Busler regarding OMIG Audit. | 0.20 | B210 | 95.00 |
| 04/14/2026 | MSF | Sent email with additional information to W. Busler regarding OMIG audit discussions. | 0.20 | B210 | 95.00 |
| 04/14/2026 | MSF | Reviewed email from OMIG's collections department and sent reply to same. | 0.20 | B210 | 95.00 |
| 04/14/2026 | MSF | Exchanged emails with H. Saski and J. Grubin regarding review of Ascenture contract. | 0.10 | B210 | 47.50 |
| 04/14/2026 | MSF | Exchanged emails with J. Porter regarding Ovation contract. | 0.30 | B210 | 142.50 |
| 04/14/2026 | NAF | Teleconference with J. Grubin and M. Mooney regarding DIP LOI and strategy. | 0.50 | B230 | 352.50 |
| 04/14/2026 | NAF | Correspondence with M. Mooney regarding comments to LOI. | 0.20 | B230 | 141.00 |
| 04/14/2026 | NAF | Review comments to LOI. | 0.30 | B230 | 211.50 |
| 04/14/2026 | MMM | Confer with J. Grubin regarding monthly operating report. | 0.30 | B220 | 247.50 |
| 04/14/2026 | WLB | Conference call with M. Fahey concerning OMIG audits. | 0.50 | B210 | 220.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 04/14/2026 | IM | Review (.1) and respond to (.1) Committee email regarding rejection response and admin demand. | 0.20 | B185 | 143.00 |
| 04/14/2026 | IM | Analysis of nonresidential real estate lease issues and potential assumption/rejection of such leases. | 0.70 | B185 | 500.50 |
| 04/14/2026 | RMW | Further review and analysis of UCC search information (.3)and correspondence requesting actual searches (.1). | 0.40 | B230 | 294.00 |
| 04/14/2026 | AAV | Reviewed Court notice of adjournment of Chart Risk Retention stay motion (.1), drafted email to R. Sugrue in Court regarding incorrect hearing date (.1). | 0.20 | B140 | 58.00 |
| 04/14/2026 | AAV | Reviewed email from R. Sugrue advising of Court's correction of hearing date for Chart Risk motion. | 0.10 | B140 | 29.00 |
| 04/14/2026 | AAV | Reviewed entered Eighth Interim Cash Collateral Order (.1), drafted emails effecting service upon required parties (.1), drafted email to NSHA representatives with entered Order (.1). | 0.30 | B230 | 87.00 |
| 04/14/2026 | AAV | Drafted cover sheet for and assembled updated 13 week cash flow projections. | 0.10 | B230 | 29.00 |
| 04/14/2026 | AAV | Commenced drafting certificate of service for Eighth Interim Cash Collateral Order. | 0.20 | B230 | 58.00 |
| 04/15/2026 | CTG | Conference call regarding OMIG collection issues with B. Busler and M. Fagan and review of recoupment vs set off and automatic stay issues. | 0.50 | B210 | 357.50 |
| 04/15/2026 | CTG | Attended Bankruptcy Court Hearing. | 0.70 | B210 | 500.50 |
| 04/15/2026 | CTG | Attended Restructuring Daily meeting (.6); reviewed emails on Texas judgment , DOH cash receipts claim for recoupments; reviewed Madrid closure plan (.2)and emails and call with D. DeFazio and J. O'Dell; calls with P. Escobedo regarding review of bylaws on issue of authority to approve bankruptcy filing for non debtors (.2). | 1.00 | B210 | 715.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 04/15/2026 | CTG | Emails regarding Dr. Dodard Assignment Agreement and reviewed same (.3); sent same to client for review and received comments from J. O'Dell (.5); conference calls with C. Desiderio and J. Grubin regarding elements of motion to approve assignments (.7). | 1.50 | B210 | 1,072.50 |
| 04/15/2026 | JBG | Prepared for and attended hearing. | 2.00 | B110 | 2,000.00 |
| 04/15/2026 | MSF | Reviewed and responded to email from J. Porter regarding status of Ovation contract. | 0.10 | B210 | 47.50 |
| 04/15/2026 | MSF | Participated in daily restructuring meeting. | 0.60 | B210 | 285.00 |
| 04/15/2026 | MSF | Emails with J. O'Dell regarding Ascenture contract (.3); revised same and sent to J. O'Dell (.1). | 0.40 | B210 | 190.00 |
| 04/15/2026 | MSF | Teams meeting with C. Greene and W. Busler regarding OMIG Audit. | 0.50 | B210 | 237.50 |
| 04/15/2026 | NAF | Correspondence with J. Grubin regarding DIP LOI changes. | 0.20 | B230 | 141.00 |
| 04/15/2026 | NAF | Correspondence with M. Mooney regarding follow up call on DIP LOI and status. | 0.20 | B230 | 141.00 |
| 04/15/2026 | WLB | Conference call with C. Greene, M. Fahey concerning OMIG audits. | 0.50 | B210 | 220.00 |
| 04/15/2026 | WLB | Conference call with OMIG concerning audits. | 0.20 | B210 | 88.00 |
| 04/15/2026 | PME | Reviewed bylaws of Carthage and Claxton to determine authorization for chapter 11 filings. | 1.00 | B420 | 525.00 |
| 04/15/2026 | IM | Prepare for argument in favor of employment rejection motion at hearing. | 0.90 | B185 | 643.50 |
| 04/15/2026 | IM | Attend 4/15 hearings and argue for rejection motion and against demand for payment (1.5); call with J. Grubin regarding same and next steps (.2). | 1.70 | B185 | 1,215.50 |
| 04/15/2026 | IM | Work to update and finalize draft second contract rejection motion and related documents (1.6); client communications regarding same (.3). | 1.90 | B185 | 1,358.50 |
| 04/15/2026 | IM | Review and revise proposed rejection order (.4); communications with D. Macknight regarding same (.2). | 0.60 | B185 | 429.00 |
| 04/15/2026 | RMW | Further review and analysis of UCC information. | 0.30 | B230 | 220.50 |
| 04/15/2026 | DMD | Reviewed and revised closure plan for Madrid Health Center. | 0.50 | B210 | 195.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 04/15/2026 | DMD | Conference call with attorney C. Greene regarding closure plan for Madrid Health Center. | 0.10 | B210 | 39.00 |
| 04/15/2026 | AAV | Reviewed notice of appearance for Data Networks and updated 2002 service lists. | 0.10 | B110 | 29.00 |
| 04/15/2026 | AAV | Reviewed and responded to email from J. Grubin providing procedures for orders reducing notice and applications for same. | 0.10 | B110 | 29.00 |
| 04/15/2026 | AAV | Reviewed and responded to email from J. Grubin regarding preparing motion to approve Dodard agreement. | 0.10 | B110 | 29.00 |
| 04/15/2026 | AAV | Reviewed notice of appearance for First Financial, updated 2002 service lists. | 0.10 | B110 | 29.00 |
| 04/15/2026 | AAV | Reviewed and responded to email from J. Grubin regarding fee application order requirements. | 0.10 | B160 | 29.00 |
| 04/15/2026 | AAV | Reviewed email from J. Grubin regarding second rejection motion changes (.1), emails from/to I. Markus regarding comparison of two versions of documents (.1). | 0.20 | B185 | 58.00 |
| 04/15/2026 | AAV | Reviewed and responded to email from I. Markus regard first rejection motion and underlying contract documents. | 0.10 | B185 | 29.00 |
| 04/15/2026 | AAV | Revised second motion to reject executory contracts, proposed order, and notice of hearing. | 0.50 | B185 | 145.00 |
| 04/15/2026 | AAV | Reviewed and responded to email from I. Markus regarding first rejection motion order. | 0.10 | B185 | 29.00 |
| 04/15/2026 | AAV | Telephone call from I. Markus regarding second rejection motion revisions. | 0.10 | B185 | 29.00 |
| 04/15/2026 | AAV | Revised second motion to reject executory contracts certificate of service and confidential service list. | 0.30 | B185 | 87.00 |
| 04/15/2026 | AAV | Telephone call from J. Grubin regarding second motion to reject executory contracts and A. Manzer comments. | 0.10 | B185 | 29.00 |
| 04/15/2026 | AAV | Prepared first draft of motion (.9) and proposed order (.2) to approve W. Dodard settlement agreement and provided to J. Grubin (.1). | 1.20 | B190 | 348.00 |

125 East Jefferson Street | Syracuse, NY 13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 04/15/2026 | AAV | Reviewed and responded to emails from J. Grubin and C. Greene regarding Dodard transfer/assignment agreement. | 0.10 | B190 | 29.00 |
| 04/16/2026 | CTG | Attended daily restructuring meeting (.5); emails and conference calls with M. Fagan and J. Grubin on follow up regarding Texas final judgment on Alliance Recruiting Resources Inc. and DOH cash receipts assessment (.3); emails with C. Desiderio, J. O'Dell and J. Grubin regarding revisions to Member Assignments on Dodard transaction and status of Motion (.4); prepared checklist of pros and cons of filing bankruptcy for non debtor entities and researched lists of all non debtor affiliates (.8); emails and call with P. Esposedo regarding foundation bylaw issues (.3); emails with Jon Miller and colleagues regarding Meadowbrook due diligence (.3); emails with attorney J. Centolella regarding upcoming meeting (.2); attended Restructuring Committee meeting (1.7). | 4.50 | B210 | 3,217.50 |
| 04/16/2026 | JBG | Attended weekly executive board meeting. | 1.50 | B260 | 1,500.00 |
| 04/16/2026 | MSF | Exchanged emails with J. Porter regarding continuing work on Ovation contract. | 0.20 | B210 | 95.00 |
| 04/16/2026 | MSF | Reviewed and responded to email from R. Hager regarding continuing work on Ovation contract. | 0.10 | B210 | 47.50 |
| 04/16/2026 | MSF | Reviewed and responded to follow up email from R. Hager with more information about continuing work on Ovation contract. | 0.10 | B210 | 47.50 |
| 04/16/2026 | MSF | Prepared and sent status update to J. Grubin and C. Greene regarding Ovation contract documents and negotiations regarding the same. | 0.30 | B210 | 142.50 |
| 04/16/2026 | MSF | Participated in daily restructuring meeting. | 0.50 | B210 | 237.50 |
| 04/16/2026 | MSF | Phone call with C. Greene regarding final judgment received from Dallas county district court and notice of non-compliance from DOH. | 0.10 | B210 | 47.50 |
| 04/16/2026 | MSF | Teams meeting with J. Porter regarding edits to Ovation contract. | 0.30 | B210 | 142.50 |
| 04/16/2026 | MSF | Finalized red lined revisions to Ovation contract documents. | 2.40 | B210 | 1,140.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 04/16/2026 | MSF | Phone call with W. Busler regarding OMIG's position on the automatic bankruptcy stay. | 0.10 | B210 | 47.50 |
| 04/16/2026 | MSF | Reviewed and replied to email from J. Porter regarding open matter with Excellus. | 0.10 | B210 | 47.50 |
| 04/16/2026 | MSF | Sent follow up email to counsel for Excellus to request an update on discussions with Carthage Area Hospital. | 0.10 | B210 | 47.50 |
| 04/16/2026 | IM | Communicate with CEO regarding second rejection motion (.2); revise and finalize second rejection motion for filing (.6). | 0.80 | B185 | 572.00 |
| 04/16/2026 | AAV | Reviewed and responded to email from J. Grubin regarding application for order reducing notice and proposed order. | 0.10 | B110 | 29.00 |
| 04/16/2026 | AAV | Reviewed email from J. Grubin, extracted and drafted email to J. Grubin with BD and Omni revised retention orders. | 0.10 | B110 | 29.00 |
| 04/16/2026 | AAV | Reviewed and responded to emails from V. Fernandes and B. Rubacha regarding access to sharefolder documents. | 0.10 | B110 | 29.00 |
| 04/16/2026 | AAV | Multiples emails from/to B. Rubacha and IT Department and provided remote access to laptop to resolve sharefolder access issues to documents. | 0.60 | B110 | 174.00 |
| 04/16/2026 | AAV | Reviewed and responded to email from I. Markus regarding P. Deutch retention status question. | 0.10 | B160 | 29.00 |
| 04/16/2026 | AAV | Reviewed email from J. Grubin regarding firms for OCP retention order, drafted email to J. Grubin with list of firms and retention orders for VD and Bousquet. | 0.10 | B160 | 29.00 |
| 04/16/2026 | AAV | Reviewed and responded to email from I. Markus regarding Wintergreen fee application review, issues with same, and procedures. | 0.20 | B160 | 58.00 |
| 04/16/2026 | AAV | Reviewed email from V. Fernandes regarding OCP schedule and respond to same. | 0.10 | B160 | 29.00 |
| 04/16/2026 | AAV | Revised and assembled final versions of second motion to reject executory contracts, notice, and certificate of service (.2), drafted email to I. Markus with same for filing approval (.1). | 0.30 | B185 | 87.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 04/16/2026 | AAV | Revised, finalized and electronically filed second motion to reject executory contracts (0.4); effected email service upon 2002 service parties (0.1), drafted email to R. Zysk with motion documents (0.1); drafted email to NSHA with filed documents (0.1); and directed paper service upon Court and additional required parties. | 0.70 | B185 | 203.00 |
| 04/16/2026 | AAV | Reviewed email from H. Saski with additional email address for R. Zysk, drafted email to same with filed second motion to reject executory contracts documents. | 0.10 | B185 | 29.00 |
| 04/16/2026 | AAV | Reviewed and responded to email from J. Grubin regarding additional service upon R. Zysk. | 0.10 | B185 | 29.00 |
| 04/16/2026 | AAV | Reviewed and responded to email from J. Grubin regarding cash management motion and proposed order. | 0.10 | B230 | 29.00 |
| 04/17/2026 | CTG | Reviewed motion on Dodard transaction and forwarded comments on same; emails and calls with counsel and IT department regarding shut off of computer access to Dr. Dodard . | 0.80 | B210 | 572.00 |
| 04/17/2026 | CTG | Met with Bonadio representatives regarding Meadowbrook due diligence and local market information on assisted living facilities and reported to A. Manzer and J. Grubin on same. | 0.60 | B210 | 429.00 |
| 04/17/2026 | CTG | Email to Brett Myers, attorney for judgment creditor Alliance Recruiting Resources, call from Brett Myers and confirming email to Brett Myers regarding Claxton bankruptcy and stay. | 0.50 | B210 | 357.50 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 04/17/2026 | JBG | Telephone and email communications with Trane counsel regarding chillers and email report to client and FA teams (.2); prepared for call with Lab Corp counsel (.1); telephone and email communications with LabCorp counsel and email report to client and FA teams (.6); email communications from Healogic counsel and forwarded to client (.1); email communications with Omnicell counsel (.1); telephone, text and email communications with C. Greene, C. Desiderio, A. Vrooman, A. Manzer, B. Ruchacha, A. Helman, L. Mahsoud regarding motion to approve 9019 with Dr. Dodard, supporting declaration, issue regarding EMR turned off and on (1.5); reviewed, revised and circulated proposed changes to membership agreement supporting 9019 motion (.2). | 2.80 | B210 | 2,800.00 |
| 04/17/2026 | MSF | Reviewed email from Attorney N. Singh - counsel to Excellus; forwarded same to J. Porter with additional commentary. | 0.10 | B210 | 47.50 |
| 04/17/2026 | MSF | Reviewed email from H. Saski and responsive comment about VRad contract; revised redline version of the contract and sent back to H. Saski and J. O'Dell. | 0.20 | B210 | 95.00 |
| 04/17/2026 | MSF | Reviewed OMIG audit documents regarding Claxton ER billing audit. | 0.60 | B210 | 285.00 |
| 04/17/2026 | MSF | Reviewed OMIG audit documents regarding Claxton healthcare worker bonus audit. | 0.50 | B210 | 237.50 |
| 04/17/2026 | MSF | Reviewed OMIG audit documents regarding Claxton third party insurance audit. | 0.40 | B210 | 190.00 |
| 04/17/2026 | MSF | Reviewed CMS correspondence regarding program reimbursement amount determinations. | 0.20 | B210 | 95.00 |
| 04/17/2026 | MSF | Sent email to H. Saski with question regarding CMS program reimbursement determinations. | 0.10 | B210 | 47.50 |
| 04/17/2026 | MSF | Reviewed OMIG documentation regarding Project 25-5417 audit. | 0.20 | B210 | 95.00 |
| 04/17/2026 | MSF | Sent email to H. Saski with question regarding OMIG documentation for Project 25-5417. | 0.10 | B210 | 47.50 |
| 04/17/2026 | MSF | Reviewed email reply from H. Saski regarding CMS program reimbursement determinations; sent email to V. Roos with questions about repayment. | 0.10 | B210 | 47.50 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 04/17/2026 | MSF | Send follow up email to H. Saski regarding OMIG project 25-5417 audit and additional documentation needed. | 0.10 | B210 | 47.50 |
| 04/17/2026 | MSF | Prepared and sent email to W. Busler with questions about OMIG ER Ancillary billed audit for Claxton. | 0.30 | B210 | 142.50 |
| 04/17/2026 | MSF | Prepared and sent email to W. Busler regarding OMIG Healthcare Worker Bonus audit and questions about response to the same. | 0.20 | B210 | 95.00 |
| 04/17/2026 | IM | Review and comment on draft Wintergreen Fee Application, Proposed Order, and exhibits. | 1.30 | B160 | 929.50 |
| 04/17/2026 | IM | Communicate with counsel regarding proposed order and hearing. | 0.20 | B185 | 143.00 |
| 04/17/2026 | IM | Attend to real estate lease rejection motion. | 1.70 | B185 | 1,215.50 |
| 04/17/2026 | AAV | Reviewed and responded to email from I. Markus regarding upcoming deadlines (.1), revised motions pending/in progress chart and provided to J. Grubin and I. Markus (.2). | 0.30 | B110 | 87.00 |
| 04/17/2026 | AAV | Second telephone call from J. Grubin regarding Dodard approval motion and pending motions to be completed for 5/13 hearing. | 0.20 | B110 | 58.00 |
| 04/17/2026 | AAV | Reviewed notice of appearance for NYS Attorney General and updated 2002 service lists. | 0.10 | B110 | 29.00 |
| 04/17/2026 | AAV | Revised order on first motion to reject executory contracts (.2) and provided to I. Markus (.1). | 0.30 | B185 | 87.00 |
| 04/17/2026 | AAV | Reviewed email from J. O'Dell and lease documents (.1); revised first motion to reject leases and proposed order (.9), provided to J. Grubin and I. Markus and advised of issues with non-debtor leases included in O'Dell email (.2). | 1.20 | B185 | 348.00 |
| 04/17/2026 | AAV | Drafted third motion to reject executory contracts and proposed order (.6), provided to J. Grubin and I. Markus (.1). | 0.70 | B185 | 203.00 |
| 04/17/2026 | AAV | Telephone call from J. Grubin regarding Dodard agreement approval and Manzer declaration needed. | 0.10 | B190 | 29.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 04/17/2026 | AAV | Drafted Manzer declaration in support of motion to approve Dodard settlement agreement. | 0.40 | B190 | 116.00 |
| 04/17/2026 | AAV | Completed drafting certificate of service and service lists for Eighth Interim Cash Collateral Order (.1) and provided to J. Grubin and I. Markus for filing approval (.1). | 0.20 | B230 | 58.00 |
| 04/19/2026 | CTG | Prepared and emailed report on call with Bonadio representatives regarding Meadowbrook to J. Porter and A. Manzer. | 0.50 | B210 | 357.50 |
| 04/20/2026 | CTG | Drafted email on Investment Banking Firm Considerations and email to J. Grubin regarding same (.6); emails status of Dodard transaction, need for Business Associate Agreement, status of OMIG audit responses (.5); participated in daily restructuring meeting. (.4). | 1.50 | B210 | 1,072.50 |
| 04/20/2026 | JBG | Reviewed and revised C. Greene's analysis of pros and cons of filing non-debtor affiliates. | 0.10 | B110 | 100.00 |
| 04/20/2026 | JBG | Reviewed and revised DOH Progress Report and communicated comments to J. Birkhold of Accordion team. | 0.70 | B110 | 700.00 |
| 04/20/2026 | JBG | Telephone conference with A. Manzer regarding S. Koenig work (.1); telephone conference with S. Koenig regarding her estimated fees (.3). | 0.40 | B160 | 400.00 |
| 04/20/2026 | JBG | Reviewed, responded to and forwarded emails from vendors - LabCorp, Trane, Omnicell, UKG, Medent, AHS Staffing/Davin, etc., to client and FA teams (.6); telephone conference with Delphi counsel regarding status (.1). | 0.70 | B210 | 700.00 |
| 04/20/2026 | JBG | Reviewed second CEO employment agreement (.5); telephone and email communications with C. Truskowski regarding same and related matters (.7) | 1.20 | B210 | 1,200.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 04/20/2026 | JBG | Revised and circulated draft of 9019/Dodard motion (.6); revised supporting Manzer declaration (.2); telephone and email communications with C. Desiderio, C. Green, J. Valentino, I. Markus, A. Vrooman regarding 9019 motion, exhibits, motion to shorten time, etc. (.6); reviewed and revised motion to shorten time and reduce scope of notice re 9019 Dodard motion (.5); finalized and sent A. Manzer his declaration (.2). | 2.10 | B210 | 2,100.00 |
| 04/20/2026 | JBG | Reviewed NOAs filed by J. Mueller for 4 doctors and forwarded to A. Manzer and J. O'Dell and reviewed J. O'Dell's response. | 0.10 | B220 | 100.00 |
| 04/20/2026 | JBG | Virtual meeting with J. Valentino and H. Saski regarding DOJ settlement and NYS Overpayment (.2) and email to A. Manzer to discuss same. (.1) | 0.30 | B310 | 300.00 |
| 04/20/2026 | MSF | Review and reply to email from W. Busler regarding suggestion on how to proceed/respond to OMIG audit. | 0.10 | B210 | 47.50 |
| 04/20/2026 | MSF | Reviewed and responded to emails from W. Busler and C. Greene regarding OMIG audits. | 0.10 | B210 | 47.50 |
| 04/20/2026 | MSF | Reviewed results of research received from J. Grubin regarding claims for nonpayment of services. | 0.50 | B210 | 237.50 |
| 04/20/2026 | MSF | Drafted and sent email summary of open issues in Fidelis claims matter to J. Grubin, C. Greene and I. Markus. | 0.50 | B210 | 237.50 |
| 04/20/2026 | MSF | Drafted and sent email summary of open issues in Excellus wage index matter to J. Grubin, C. Greene, and I. Markus. | 0.40 | B210 | 190.00 |
| 04/20/2026 | MSF | Reviewed confidentiality provisions in the agreement between Accordian and client; sent email to J. Porter regarding proposed statement to Excellus counsel regarding the same. | 0.50 | B210 | 237.50 |
| 04/20/2026 | MSF | Reviewed email response from J. Porter regarding Excellus wage index matter; sent follow up email to Attorney N. Singh from Excellus. | 0.10 | B210 | 47.50 |
| 04/20/2026 | MSF | Reviewed and prepared red lined edits to Accordian's BAA. | 1.60 | B210 | 760.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 04/20/2026 | IM | Review and update draft joint patient confidentiality motion (.7); communicate with J. Grubin regarding same (.2). | 0.90 | B110 | 643.50 |
| 04/20/2026 | IM | Prepare for (.2) and participate in (.7) client conference call regarding open matters. | 0.90 | B110 | 643.50 |
| 04/20/2026 | IM | Participate in conference call with Omni and Accordion regarding schedules and SOFA. | 0.60 | B110 | 429.00 |
| 04/20/2026 | IM | Review and analyze UST fee objection in case before Judge (.4); communications with J. Grubin regarding same and next steps (.3). | 0.70 | B160 | 500.50 |
| 04/20/2026 | IM | Review and revise draft motion, declaration, and order to shorten notice/time on Dodard settlement (1.3); review and comment on Dodard 9019 motion (.8). | 2.10 | B190 | 1,501.50 |
| 04/20/2026 | IM | Review communication from alleged admin creditor (.1); communicate with J. Grubin regarding same (.1); draft response to creditor's counsel (.2); Obtain approval and send (.1). | 0.50 | B310 | 357.50 |
| 04/20/2026 | DMD | Communicated with attorney C. Greene by email regarding Business Associate Agreement. | 0.10 | B210 | 39.00 |
| 04/20/2026 | AAV | Reviewed and revised Dodard settlement motion, Manzer Declaration (0.3); and assembled proposed exhibits for same and provided to J. Grubin (0.4). | 0.70 | B190 | 203.00 |
| 04/20/2026 | AAV | Reviewed and responded to emails from J. Grubin and C. Desiderio regarding Dodard motion exhibits and issues with same (2), revised exhibits (.3). | 0.50 | B190 | 145.00 |
| 04/20/2026 | AAV | Reviewed and revised application for order reducing notice and order reducing notice for Dodard motion (.2), provided to J. Grubin (.1). | 0.30 | B190 | 87.00 |
| 04/21/2026 | JBG | Revised cash management motion (.7); transmittal emails to client and accordion teams with draft cash management motion (.2); email communications to/from I. Markus regarding cash management motion (.1). | 1.00 | B110 | 1,000.00 |
| 04/21/2026 | JBG | Telephone conference with A. Manzer regarding status of miscellaneous matters. | 0.50 | B110 | 500.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 04/21/2026 | JBG | Revised and finalized 9019/Dodard motion and exhibits (1.3); revised motion to shorten notice papers for 9019/dodard motion (.4); email and text correspondence to A. Vrooman and I. Markus relating to foregoing (.1). | 1.80 | B130 | 1,800.00 |
| 04/21/2026 | JBG | Reviewed and revised proposed Omni retention order (.1); reviewed and revised proposed BD retention order consistent with UST's comments and resolution (.6). | 0.70 | B160 | 700.00 |
| 04/21/2026 | JBG | Reviewed and revised benefits letter to Dr. Dodard and ascertained effective date of rejection of employment agreement, including by reviewing term sheet and rejection motion (.2); email to C. Desiderio regarding same (.1). | 0.30 | B220 | 300.00 |
| 04/21/2026 | JBG | Reviewed projections (.2); telephone conference with K. Borodkin regarding projections and related matters, including cash management (.3); follow up calls and emails to M. Cilberto and title company regarding status of title searches (.1). | 0.60 | B230 | 600.00 |
| 04/21/2026 | JBG | Teams meeting with M. Mooney and R. Rock regarding DIP financing and related matters (.3). | 0.30 | B230 | 300.00 |
| 04/21/2026 | MSF | Participated in restructuring meeting with client. | 0.50 | B210 | 237.50 |
| 04/21/2026 | IM | Review OCP motion (.2) respond to Accordion request regarding same and OCP affidavits (.3). | 0.50 | B110 | 357.50 |
| 04/21/2026 | IM | Review and update cash management motion (1.3) and proposed order (.3); communications with J. Grubin regarding same (.2). | 1.80 | B110 | 1,287.00 |
| 04/21/2026 | IM | Work to finalize Dodard motion to shorten and related document for filing. | 0.70 | B110 | 500.50 |
| 04/21/2026 | IM | Attend to exhibits to Dodard settlement motion. | 0.40 | B110 | 286.00 |
| 04/21/2026 | IM | Review and comment on BD retention order (.2); communicate with J. Grubin regarding same (.1). | 0.30 | B160 | 214.50 |
| 04/21/2026 | DMD | Communicated with attorney M. Fahey by email regarding business associate agreement. | 0.10 | B210 | 39.00 |
| 04/21/2026 | DMD | Communicated with J. O'Dell by email regarding closure plan for Madrid Health Center. | 0.10 | B210 | 39.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 04/21/2026 | MRC | Telephone conference with K. Goutremout from Jefferson Abstract regarding status of title searches. | 0.10 | B130 | 30.50 |
| 04/21/2026 | AAV | Reviewed six notices from Court (.1), updated docket calendar and motions pending chart (.1). | 0.20 | B110 | 58.00 |
| 04/21/2026 | AAV | Reviewed four new notices of appearance for doctors (.1), updated 2002 service lists (.1). | 0.20 | B110 | 58.00 |
| 04/21/2026 | AAV | Telephone call from I. Markus regarding motions and deadlines (.2) for same and updated motions/applications chart (.2). | 0.40 | B110 | 116.00 |
| 04/21/2026 | AAV | Reviewed and responded to email from I. Markus regarding service notice paragraph parties. | 0.10 | B110 | 29.00 |
| 04/21/2026 | AAV | Researched Koenig/SAK Management retention in other hospital cases and approved fees (.3), provided to J. Grubin (.1). | 0.40 | B110 | 116.00 |
| 04/21/2026 | AAV | Reviewed email from J. Grubin (.1), performed additional research on Koenig/SAK Management fees approved and size/type of hospitals in bankruptcy (.5), drafted email to J. Grubin with findings (.1). | 0.70 | B110 | 203.00 |
| 04/21/2026 | AAV | Drafted cover sheet for and electronically filed updated 13 week cash flow projections with Court. | 0.20 | B110 | 58.00 |
| 04/21/2026 | AAV | Reviewed emails from I. Markus and D. Macknight (.1), reviewed Order granting first rejection motion and uploaded into Court system (.1), drafted email to K. Griffith with proposed Order (.1). | 0.30 | B185 | 87.00 |
| 04/21/2026 | AAV | Further revised application for order reducing notice and order reducing notice for Dodard motion (.2), drafted email to J. Grubin (.1). | 0.30 | B190 | 87.00 |
| 04/22/2026 | JAD | Finalized outline of exit strategies for review by management. | 1.30 | B320 | 858.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 04/22/2026 | CTG | Reviewed A. Manzer Declaration and Motion in Dodard matter and emailed comments and annotations to J. Grubin (.6); attended daily restructuring meeting (.5); prepared for upcoming meetings on 4/23/26 with A. Manzer with outlines and emails regarding confirmation of meeting subject matter and times (1.0); emails regarding research on ownership of Claxton campus and role of IDA (.2). | 2.30 | B210 | 1,644.50 |
| 04/22/2026 | JBG | Attended daily Restructuring meeting. | 0.50 | B110 | 500.00 |
| 04/22/2026 | JBG | Attended daily restructuring call (.5);call with I. Markus regarding pending matters (.1). | 0.60 | B110 | 600.00 |
| 04/22/2026 | JBG | Reviewed, revised and circulated drafts and filed versions of 9019/Dodard motion and motion to shorten/reduce notice and proposed orders (.5); reviewed and signed off on certificate of service (.1) | 0.60 | B130 | 600.00 |
| 04/22/2026 | JBG | Responded to J. Porter's inquiry regarding status of Accordion retention application (.1); revised proposed BD retention order (.2). | 0.30 | B160 | 300.00 |
| 04/22/2026 | JBG | Teams meeting with First Financial GC and outside counsel regarding lease of automated dispensing cabinets (.4); draft email to management and Accordion teams regarding foregoing (.1). | 0.50 | B210 | 500.00 |
| 04/22/2026 | JBG | Email inquiry to C. Centore regarding researching claim that IDA owned Ogdensburg property (.1). | 0.10 | B230 | 100.00 |
| 04/22/2026 | MSF | Reviewed and made revisions to Joint Patient Confidentiality Motion. | 1.10 | B110 | 522.50 |
| 04/22/2026 | MSF | Sent email to W. Busler regarding request to place phone to OMIG regarding HealthCare Worker Bonus audit. | 0.10 | B210 | 47.50 |
| 04/22/2026 | MSF | Sent follow up email to W. Busler regarding OMIG audit of claims for clinic, emergency room and ancillary services. | 0.10 | B210 | 47.50 |
| 04/22/2026 | MSF | Participated in restructuring meeting. | 0.50 | B210 | 237.50 |
| 04/22/2026 | MSF | Phone call with W. Busler regarding OMIG audits. | 0.20 | B210 | 95.00 |
| 04/22/2026 | MSF | Reviewed documentation from OMIG audit of Carthage - Project 25-5417. | 0.80 | B210 | 380.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 04/22/2026 | MSF | Drafted and sent email to W. Busler with questions regarding best approach for OMIG audit of Carthage for project 25-5417. | 0.40 | B210 | 190.00 |
| 04/22/2026 | MSF | Reviewed OMIG Third Party Audit documentation. | 0.60 | B210 | 285.00 |
| 04/22/2026 | MSF | Reviewed Fidelis audit documentation. | 0.40 | B210 | 190.00 |
| 04/22/2026 | MSF | Sent follow-up email to V. Roos regarding overpayment letters from CMS. | 0.10 | B210 | 47.50 |
| 04/22/2026 | IM | Work to finalize joint patient confidentiality motion papers for filing by Committee. | 2.40 | B110 | 1,716.00 |
| 04/22/2026 | IM | Conduct legal research and analysis regarding Bonadio OCP motion questions (.1.1); communications with J. Grubin regarding same and proposed next steps (.3). | 1.40 | B110 | 1,001.00 |
| 04/22/2026 | AAV | Reviewed emails from S. Merksamer (.2) and downloaded draft Schedules and SoFAs and 342 relating contract documents onto BD server (1.2). | 1.40 | B110 | 406.00 |
| 04/22/2026 | AAV | Telephone call from I. Markus regarding joint patient confidentiality motion service options. | 0.10 | B110 | 29.00 |
| 04/22/2026 | AAV | Drafted email to I. Markus with email service list and UPS shipping label for CMMS. | 0.10 | B110 | 29.00 |
| 04/22/2026 | AAV | Drafted certificate of service for Dodard settlement motion. | 0.30 | B110 | 87.00 |
| 04/22/2026 | AAV | Telephone call from I. Markus regarding hearing date acquisition procedures. | 0.10 | B110 | 29.00 |
| 04/22/2026 | AAV | Revised proposed Omni and BD retention orders (0.3); uploaded into Court database (0.1); drafted email to E. Champion and K. Griffith with proposed Orders (0.1). | 0.50 | B160 | 145.00 |
| 04/22/2026 | AAV | Reviewed Order authorizing FTI retention and updated motions pending chart to reflect effective date. | 0.10 | B160 | 29.00 |
| 04/22/2026 | AAV | Revised Dodard motion, Manzer Declaration, exhibits A-E, order reducing notice, application for order reducing notice, and Grubin declaration (.9), drafted email to J. Grubin with proposed final documents (.2). | 1.10 | B190 | 319.00 |
| 04/22/2026 | AAV | Drafted email to J. Grubin requesting status of Committee position on Dodard settlement motion and timing for filing same. | 0.10 | B190 | 29.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 04/22/2026 | AAV | Finalized and electronically filed Dodard settlement motion documents with Court (0.3), revised Exhibit D and electronically filed with Court (0.1), drafted email to J. Grubin with filed documents (.1). | 0.50 | B190 | 145.00 |
| 04/22/2026 | AAV | Telephone call from J. Grubin regarding service of Dodard motion documents and parties to be served via UPS. | 0.20 | B190 | 58.00 |
| 04/22/2026 | AAV | Drafted Dodard motion UPS service list and prepared all necessary shipping labels (0.9); reviewed entered Order Reducing Notice (0.1); effected email and UPS service upon revised service parties (0.3). | 1.30 | B190 | 377.00 |
| 04/23/2026 | JAD | Spoke with C. Greene regarding restructuring options and considerations in anticipation of board meeting. | 0.20 | B260 | 132.00 |
| 04/23/2026 | CTG | Attend Ogdensburg meetings; meetings (4.6); Call with J. Grubin. | 5.00 | B210 | 3,575.00 |
| 04/23/2026 | CTG | Met with J. Porter, A. Manzer, C. Trubish regarding results of meeting with potential partner and upcoming Board meeting agenda and legal issues to be raised (1.0); attended daily restructuring meeting (.4); met with A. Manzer  and attorney J. Centolella regarding claims by landlord at 305 Main Street, Ogdensburg and conference A. Manzer regarding same (.8); attended Board Meeting and debrief/identify follow up issues with J. Grubin (2.5). | 4.70 | B210 | 3,360.50 |
| 04/23/2026 | JBG | Telephone and email communications with L. Pendergast, J. Carbono, J. O'Dell regarding end date for Healogics decommissioning of hyperbaric chamber and system and necessity to keep operational until 4-30 to accommodate patient and EMR concerns. | 1.00 | B210 | 1,000.00 |
| 04/23/2026 | JBG | Attended meeting (1.5); follow up call with C. Greene regarding Board call and site visit (.5). | 2.00 | B260 | 2,000.00 |
| 04/23/2026 | MSF | Sent follow up email to Attorney N. Singh regarding request for conversation about wage index calculations. | 0.10 | B210 | 47.50 |
| 04/23/2026 | MSF | Participated in restructuring meeting. | 0.20 | B210 | 95.00 |
| 04/23/2026 | MSF | Sent email to H. Saski with question regarding Taiga contract. | 0.10 | B210 | 47.50 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 04/23/2026 | MSF | Reviewed and red lined contract with Taiga for monthly exclusion check services. | 2.20 | B210 | 1,045.00 |
| 04/23/2026 | WLB | Review of outstanding OMIG audits. | 0.50 | B210 | 220.00 |
| 04/23/2026 | WLB | Conference call with M. Fahey concerning OMIG audits. | 0.20 | B210 | 88.00 |
| 04/23/2026 | IM | Conduct further research and analysis regarding Bondio (.6); Communicate with J. Grubin regarding same (.2). | 0.80 | B110 | 572.00 |
| 04/23/2026 | AAV | Downloaded filed joint patient confidentiality motion documents (.1), reviewed service documents (.1), drafted certificate of service for same and provided to I. Markus (.1). | 0.30 | B110 | 87.00 |
| 04/23/2026 | AAV | Drafted email to NSHA representatives providing copies of Omni and BD retention orders. | 0.10 | B110 | 29.00 |
| 04/23/2026 | AAV | Reviewed email from J. Grubin (.1), reviewed draft Schedules and consolidated matrix (.1) and drafted email to J. Grubin regarding Meditech inclusions (.1). | 0.30 | B110 | 87.00 |
| 04/23/2026 | AAV | Drafted email to P. Deutch forwarding copy of entered Order authorizing Omni retention as admin agent. | 0.10 | B110 | 29.00 |
| 04/23/2026 | AAV | Finalized (.1) and electronically filed (.1) certificate of service for joint patient confidentiality motion with Court. | 0.20 | B110 | 58.00 |
| 04/23/2026 | AAV | Reviewed entered BD and Omni retention orders and drafted email to J. Grubin providing copies of same. | 0.10 | B160 | 29.00 |
| 04/23/2026 | AAV | Reviewed entered Order on first executory contract rejection motion and directed paper service upon required parties (0.1), drafted email to NSHA representatives with order (0.1), drafted certificate of service (0.2). | 0.40 | B185 | 116.00 |
| 04/23/2026 | AAV | Revised and electronically filed certificate of service for first executory contract rejection order. | 0.20 | B185 | 58.00 |
| 04/23/2026 | AAV | Revised certificate of service for Dodard motion. | 0.10 | B190 | 29.00 |
| 04/23/2026 | AAV | Finalized and electronically filed certificate of service for Dodard settlement motion with Court. | 0.20 | B190 | 58.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 04/24/2026 | CTG | Emails with J. Porter and J. Grubin regarding agenda for update meeting between Accordion and BD including specific question raised by Board member at 4/23 Board meeting and call with J. Grubin regarding overall status of engagement. | 0.50 | B210 | 357.50 |
| 04/24/2026 | JBG | Telephone and email communications with E. Champion regarding all case matters (.6); Teams meeting with A. Manzer regarding all case matters (.5); telephone conferences with C. Greene (.1) and I. Markus (.2) regarding miscellaneous case matters and filings.. | 1.40 | B110 | 1,400.00 |
| 04/24/2026 | JBG | Teams meeting with H. Saski, J. Valentino and A. Manzer regarding DOJ settlement and info regarding Claxton birth audting etc. (.7); email communications with J. Carbno, L. Penergrast, J. O'Dell regarding Healogics outstanding bills and need for chamber to remain in use until 4-30 (.3). | 1.00 | B210 | 1,000.00 |
| 04/24/2026 | IM | Respond to various inquiries from Accordion. | 0.40 | B110 | 286.00 |
| 04/24/2026 | IM | Update OCP motion and proposed order regarding Bondino inclusion. | 1.30 | B110 | 929.50 |
| 04/24/2026 | IM | Prepare for (.3) and call with (.4) D. Macknight regarding alleged claims. | 0.70 | B150 | 500.50 |
| 04/24/2026 | AAV | Registered 8 debtor attorneys and representatives for 4/27 hearing on Dodard settlement motion. | 0.10 | B110 | 29.00 |
| 04/24/2026 | AAV | Updated motions/applications chart (.2) and provided to J. Grubin and I. Markus (.1). | 0.30 | B110 | 87.00 |
| 04/24/2026 | AAV | Reviewed and responded to I. Markus with answers to Accordion questions on Schedules and SoFAs. | 0.20 | B110 | 58.00 |
| 04/24/2026 | AAV | Reviewed and responded to I. Markus regarding Fipps/Bowline rejection motion response documents and admin. claim application. | 0.10 | B110 | 29.00 |
| 04/24/2026 | AAV | Telephone call from I. Markus, revised motion to retain ordinary course professionals to include Bonadio and provided to I. Markus. | 0.20 | B160 | 58.00 |
| 04/24/2026 | AAV | Reviewed and responded to email from I. Markus providing reservation of rights paragraph for lease/contract rejection motions. | 0.10 | B185 | 29.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 04/24/2026 | AAV | Reviewed Committee Statement in support of Dodard Settlement Motion and provided to J. Grubin for hearing. | 0.10 | B190 | 29.00 |
| 04/24/2026 | AAV | Finalized and electronically filed certificate of service for Eighth Cash Collateral Order with Court. | 0.10 | B230 | 29.00 |
| 04/27/2026 | CTG | Conference call with J. Grubin regarding status of pending matters and prepare for meeting with Accordion (.4); met with J. Grubin and Accordion team (1.0); attended restructuring committee meeting (.5); review CIM disclaimer memo (.5) | 2.40 | B210 | 1,716.00 |
| 04/27/2026 | JBG | Teams meeting with J. Porter, K. Borodkin, C. Greene regarding all case matters (1.1); follow up call with C Greene (.1). | 1.20 | B110 | 1,200.00 |
| 04/27/2026 | JBG | Attended daily Restructuring call. | 0.40 | B110 | 400.00 |
| 04/27/2026 | JBG | Prepared for 9019 Dodard motion (.8); attended 9019 Dodard hearing (.4); revised proposed 9019/Dodard order and circulated (.3). | 1.50 | B130 | 1,500.00 |
| 04/27/2026 | JBG | Email and telephone communications with M. Dupont, Trane counsel, regarding chillers etc. (.1); reviewed emails and complaint from Genie, Davin subcontractor and forwarded to CEO and FA team (.2); email correspondence with L. Prendergast, Healogics counsel, regarding claims and forwarded to FA team (.1). | 0.40 | B210 | 400.00 |
| 04/27/2026 | JBG | Reviewed and revised revised DIP Loan application for submission to DASNY (.3); telephone conference with M. Mooney regarding DASNY DIP Loan (.3). | 0.60 | B230 | 600.00 |
| 04/27/2026 | MSF | Reviewed notice of non-compliance with cash receipts assessment program/hospital quality contribution. | 0.20 | B210 | 95.00 |
| 04/27/2026 | MSF | Researched for statutory and DOH guidance regarding notice of non-compliance with cash receipts assessment program/hospital quality contribution. | 1.00 | B210 | 475.00 |
| 04/27/2026 | MSF | Reviewed documentation regarding OMIG audit for Project 25-5417 received from H. Saski(.2)questions to H. Saski regarding the same (.1). | 0.30 | B210 | 142.50 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|------|------|-----------|-------|-----------|--------|
| 04/27/2026 | MSF | Participated in daily restructuring meeting. | 0.50 | B210 | 237.50 |
| 04/27/2026 | MSF | Reviewed responsive redlines received from vendor to the VRad contract (.4).; sent email to J. Grubin regarding the financial terms (.1). | 0.50 | B210 | 237.50 |
| 04/27/2026 | MSF | Meeting with H. Saski regarding contract negotiations with Taiga, VRad and Ascenture. | 0.40 | B210 | 190.00 |
| 04/27/2026 | MSF | Reviewed responsive redlines received from vendor to the Taiga contract. | 0.30 | B210 | 142.50 |
| 04/27/2026 | MSF | Reviewed responsive redlines received from vendor to the Ascenture contract. | 0.40 | B210 | 190.00 |
| 04/27/2026 | MSF | Prepared and sent email to K. Borodkin from Accordian regarding DOH Notice of non-compliance with cash receipts assessment program/hospital quality contribution obligations. | 0.20 | B210 | 95.00 |
| 04/27/2026 | MSF | Drafted letter of representation to OMIG on behalf of Claxton Hepburn Medical Center. | 0.40 | B210 | 190.00 |
| 04/27/2026 | MSF | Drafted letter of representation to OMIG on behalf of Claxton Hepburn Medical Center - Psych. | 0.30 | B210 | 142.50 |
| 04/27/2026 | MSF | Drafted letter of representation to OMIG on behalf of Carthage Area Hospital. | 0.30 | B210 | 142.50 |
| 04/27/2026 | NAF | Correspondence with J. Grubin regarding DIP financing status and materials. | 0.20 | B230 | 141.00 |
| 04/27/2026 | NAF | Review DIP financing materials. | 0.30 | B230 | 211.50 |
| 04/27/2026 | IM | Attend to filings. | 2.70 | B110 | 1,930.50 |
| 04/27/2026 | MRC | Email to Jefferson Abstract regarding status of title searches. | 0.10 | B130 | 30.50 |
| 04/27/2026 | AAV | Reviewed email from S. Merksammer with additional Schedules/SoFAs supporting documentation (.1), downloaded 1401 contracts, drafted email to J. Grubin with link to same on BD server (1.2). | 1.30 | B110 | 377.00 |
| 04/27/2026 | AAV | Telephone conference from I. Markus regarding OCP retention, cash management, and rejection motions issues. | 0.20 | B110 | 58.00 |
| 04/27/2026 | AAV | Drafted email to Court requesting May and June hearing dates. | 0.10 | B110 | 29.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 04/27/2026 | AAV | Telephone call from I. Markus regarding Dodard motion proposed rejection date, reviewed motion, drafted email to I. Markus and J. Grubin with stated rejection date. | 0.10 | B110 | 29.00 |
| 04/27/2026 | AAV | Reviewed email from J. Grubin regarding second executory contract motion proposed rejection effective date, reviewed motion, and drafted responsive email with rejection dates. | 0.10 | B110 | 29.00 |
| 04/27/2026 | AAV | Reviewed and revised motion for retention of ordinary course professionals and proposed order. | 0.30 | B160 | 87.00 |
| 04/27/2026 | AAV | Drafted email to J. Grubin with copies of all documents relating to Dodard settlement motion. | 0.10 | B190 | 29.00 |
| 04/27/2026 | AAV | Revised Dodard settlement proposed Order and drafted email to J. Grubin with same. | 0.10 | B190 | 29.00 |
| 04/27/2026 | AAV | Finalized and uploaded proposed Dodard settlement order into Court database. | 0.10 | B190 | 29.00 |
| 04/27/2026 | AAV | Reviewed and responded to email from I. Markus providing ClearView contract documents. | 0.10 | B220 | 29.00 |
| 04/28/2026 | CTG | Attended call with AG, DOH counsel, US Trustee, Creditors Committee counsel and J. Grubin (.6); attended daily restructuring call and follow up with J. Grubin (.7); worked on closing issues and scheduling of closing of transition of Dodard clinic (.7); prepared for interviews with investment bankers including checklists of questions for IB candidates and potential partners (.6). | 2.60 | B210 | 1,859.00 |
| 04/28/2026 | JBG | Call E Champion re multiple case issues, including Accordion retention. | 0.20 | B110 | 200.00 |
| 04/28/2026 | JBG | Weekly status call with UST, AG, C Greene and Committee counsel. | 0.40 | B110 | 400.00 |
| 04/28/2026 | JBG | Attended daily restructuring call. | 0.50 | B110 | 500.00 |
| 04/28/2026 | JBG | Work on Accordion retention and revised order addressing UST concerns. | 0.50 | B160 | 500.00 |
| 04/28/2026 | JBG | Reviewed email traffic regarding first lease rejection motion. | 0.10 | B185 | 100.00 |
| 04/28/2026 | JBG | Telephone and email communications with C Greene and C Desidereo regarding Women's Health closing, etc. | 0.60 | B210 | 600.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 04/28/2026 | JBG | Email correspondence with Healogics counsel regarding questions on closing of account. | 0.10 | B210 | 100.00 |
| 04/28/2026 | JBG | Call N Ferland regarding dip financing motion. | 0.20 | B230 | 200.00 |
| 04/28/2026 | MSF | Reviewed email from H. Saski regarding Taiga contract (.2); made edits to the contract (.1). | 0.30 | B210 | 142.50 |
| 04/28/2026 | MSF | Sent email to H. Saski with additional question about the Taiga contract terms. | 0.10 | B210 | 47.50 |
| 04/28/2026 | MSF | Finalized Taiga contract (.1) and emailed same to H. Saski and J. O'Dell (.1). | 0.20 | B210 | 95.00 |
| 04/28/2026 | MSF | Reviewed feedback from J. O'Dell and H. Saski regarding Ascenture contract (.1); finalized contract terms for the same (.2). | 0.30 | B210 | 142.50 |
| 04/28/2026 | MSF | Reviewed Ascenture redlines to the BAA (.1); sent comments regarding same to H. Saski and requested her review and comment (.3). | 0.40 | B210 | 190.00 |
| 04/28/2026 | MSF | Made final edits to VRad contract (.2) and emailed same (.1) to H. Saski and J. O'Dell for signature. | 0.30 | B210 | 142.50 |
| 04/28/2026 | MSF | Made responsive redline revisions to Ascenture BAA (.2); sent document back to H. Saski for review by Ascenture (.1). | 0.30 | B210 | 142.50 |
| 04/28/2026 | NAF | Continue review of possible DIP materials. | 0.30 | B230 | 211.50 |
| 04/28/2026 | NAF | Teleconference with J. Grubin regarding DIP financing motion, deal, and timing. | 0.40 | B230 | 282.00 |
| 04/28/2026 | IM | Attend to filing preparations. | 1.70 | B110 | 1,215.50 |
| 04/28/2026 | DMD | Communicated with attorneys C. Greene and J. Grubin by email regarding business associate agreements. | 0.10 | B210 | 39.00 |
| 04/29/2026 | CJC | Reviewed deed transferring title to IDA (.2); correspondence regarding same (.2). | 0.40 | B120 | 272.00 |
| 04/29/2026 | CTG | Prepared for and attended 5 interviews of potential investment bankers and extensive debrief with J. Porter, A. Manzer, and Board representatives Trubisky and Klocke.. | 4.00 | B210 | 2,860.00 |
| 04/29/2026 | CTG | Conference call with J. Grubin and emails with attorney for Dr. Dodard and J. O'Dell regarding closing issues on sale of membership interest of Womens PLLC to Dr. Dodard (.4); attended restructuring committee call (.5). | 0.90 | B210 | 643.50 |
| 04/29/2026 | JBG | Attended daily restructuring meeting. | 0.50 | B110 | 500.00 |

125 East Jefferson Street | Syracuse, NY 13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 04/29/2026 | JBG | Revised and submitted revised Accordion retention order (.3); responded to J Porter inquiry re scope of Bonadio work by reviewing notes from convos with D Tang, Bonadio counsel (.5) | 0.80 | B160 | 800.00 |
| 04/29/2026 | JBG | Call J O'Dell regarding multiple op issues (.4). | 0.40 | B210 | 400.00 |
| 04/29/2026 | JBG | Work on closing of Womens Health, incuding call and emails with C Greene and C Desiderio and review of documents. | 1.00 | B210 | 1,000.00 |
| 04/29/2026 | JBG | Email correspondence with C Centore regarding getting release of St Lawrence on Ogdensburg campus and reaching out to A Fitzgerald on his direction. | 0.10 | B250 | 100.00 |
| 04/29/2026 | JBG | Reviewed projections (.1); reivewed spreadhseet summarizing IB interviews  (.1), | 0.20 | B420 | 200.00 |
| 04/29/2026 | MSF | Reviewed email from H. Saski and R. Hager regarding payments already made on outstanding audit letters (.1); reviewed audit files; sent reply email back with request for clarification (.3). | 0.40 | B210 | 190.00 |
| 04/29/2026 | MSF | Participated in restructuring meeting. | 0.50 | B210 | 237.50 |
| 04/29/2026 | MSF | Prepared audit status grid regarding outstanding repayment obligations to Medicaid. | 0.60 | B210 | 285.00 |
| 04/29/2026 | MSF | Prepared and sent email to R. Hager with audit status grid and specific questions about outstanding payments. | 0.20 | B210 | 95.00 |
| 04/29/2026 | NAF | Correspondence regarding title issues and review. | 0.30 | B230 | 211.50 |
| 04/29/2026 | NAF | Teleconference with J. Grubin regarding DIP financing motion, deal, and timing. | 0.40 | B230 | 282.00 |
| 04/29/2026 | AMF | Reviewed email correspondence regarding IDA title. | 0.20 | B130 | 110.00 |
| 04/29/2026 | IM | Attend to Wintergreen Fee Application (.7); Draft MTS for same and attendant docs. (1.9). | 2.60 | B160 | 1,859.00 |
| 04/29/2026 | MRC | Online property research and email to Stewart Title requesting copy of source deed. | 0.20 | B130 | 61.00 |
| 04/29/2026 | DSM | Finalized and e-filed Updated 13 Week Cash Flow Projections. | 0.60 | B110 | 96.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 04/29/2026 | DSM | Finalized and uploaded Order Authorizing Employment and Retention of Accordion Partners, LLC. | 0.30 | B110 | 48.00 |
| 04/30/2026 | CTG | Emails regarding background on IDA ownership of Claxton hospital (.3); reviewed draft CIM and sent comments on same to J. Porter and A. Manzer (.5); reviewed table of results of investment banker interviews and conference with J. Grubin regarding same (.3); worked on open closing issues on Dodard closing including requests for access to bank account, status of signatures on Membership Assignment Agreement, pension and COBRA questions, email to HR Director (.6); attended daily Restructuring call (.6); attended Executive Committee/Restructuring Committee meeting including Executive session and follow up call with J. Grubin (1.5). | 3.80 | B210 | 2,717.00 |
| 04/30/2026 | JBG | Attended daily restructuring call. | 0.50 | B110 | 500.00 |
| 04/30/2026 | JBG | Reviewed MORs (1.3)l; call S Methmaser regarding MORs (.5) . | 1.80 | B110 | 1,800.00 |
| 04/30/2026 | JBG | Address inquiry regarding OMIG audit. | 0.10 | B110 | 100.00 |
| 04/30/2026 | JBG | Work on Wintergreen fee application and motion. | 0.90 | B160 | 900.00 |
| 04/30/2026 | JBG | Work on Women's Health transaction, including telephone and email communications with C Greene and C Desiderio and review of documents. | 0.90 | B210 | 900.00 |
| 04/30/2026 | JBG | Respond to emial inquires from NCU, First Financial (dispensing cabinets), LabCorp and Trane counsel (chillers). | 0.50 | B210 | 500.00 |
| 04/30/2026 | JBG | Call A Fitzgerald regarding St Lawrence lien on Ogdensburg property. | 0.40 | B250 | 400.00 |
| 04/30/2026 | JBG | Draft and send status email to J Farley regarding pending eviction action at Madrid clinic (.5); responded to landlord inquiry concerning $10k check (.1) | 0.60 | B250 | 600.00 |
| 04/30/2026 | JBG | Attended Board Meeting. | 1.30 | B260 | 1,300.00 |
| 04/30/2026 | MSF | Phone call with T. Boris to confer regarding questions about tracking hospital financial transactions. | 0.20 | B210 | 95.00 |
| 04/30/2026 | MSF | Participated in restructuring meeting. | 0.70 | B210 | 332.50 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 04/30/2026 | MSF | Teams meeting with J. Birkhold, H. Saski, and R. Hager regarding audit status. | 0.20 | B210 | 95.00 |
| 04/30/2026 | MSF | Prepared report on status of work on outstanding audits. | 1.40 | B210 | 665.00 |
| 04/30/2026 | MSF | Reviewed update on audit recoupment statuses received from H. Sask (.3)I; sent email update to C. Greene, J. Grubin and I. Markus regarding the status and concerns about the same (.2). | 0.50 | B210 | 237.50 |
| 04/30/2026 | AMF | Telephone conference with J. Grubin regarding prior bond issuance. | 0.40 | B130 | 220.00 |
| 04/30/2026 | AMF | Email correspondence with E. Russell, attorney for St Lawrence County IDA regarding deed to Claxton. | 0.30 | B130 | 165.00 |
| 04/30/2026 | AMF | Multiple emails corresponding with IDA counsel regarding IDA termination documents. | 0.60 | B130 | 330.00 |
| 04/30/2026 | IM | Attend to Wintergreen Fee Application finalization (.5); Finalize MTS for same and attendant docs; (1.4); communicate with court re same (.2), | 2.10 | B160 | 1,501.50 |
| 05/01/2026 | CTG | Emails to and from Dr. Dodard's counsel and North Star team regarding details of closing including status of signatures of Agreement by all parties, response to pension and COBRA question (.4); emails J. O'Dell regarding request by landlord at 305 Main Street for keys and status of vacating of space (.3); emails regarding report on visit from DOH on 5/1/26 (.2); emails A. Manzer regarding rural heath grant program, referral of rural heath grant consultants, background on safety net grant program (.5). | 1.40 | B210 | 1,001.00 |
| 05/01/2026 | JBG | Attended daily restructuring meeting. | 0.50 | B110 | 500.00 |
| 05/01/2026 | JBG | Call I Markus regarding all pending matters (1.0); Call A Manzer regarding all pending matters (1.0). | 2.00 | B110 | 2,000.00 |
| 05/01/2026 | JBG | Revised, finalized and supervised filing and service of WIntergreen fee application and motion to shorten time, including telephone and email communications with I Markus and A Vrooman. | 1.50 | B160 | 1,500.00 |
| 05/01/2026 | MSF | Reviewed audit detail regarding OMIG third party reviews received from H. Saski. | 1.20 | B210 | 570.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 05/01/2026 | MSF | Sent follow up questions to H. Saski regarding actions taken with respect to OMIG third party reviews. | 0.20 | B210 | 95.00 |
| 05/01/2026 | IM | Draft motion, order, and declaration in support of motion to shorten notice for Wintergreen fee application (1.1); Communications with J. Grubin (.2) and D. Miller regarding (.3) same and filing. | 1.60 | B160 | 1,144.00 |
| 05/01/2026 | DSM | E-filed Four (4) Monthly Operating Reports. | 0.50 | B110 | 80.00 |
| 05/01/2026 | DSM | Drafted Motion to Shorten Notice, J. Grubin Declaration in Support of, Order Approving Fee Application for Wintergreen and Order on Motion to Shorten Notice; finalized, e-filed and electronically served Fee Application for Wintergreen with Exhibits, J. Grubin Declaration in Support of, Motion to Shorten Notice; finalized and uploaded Order Approving Fee App and Order on Motion to Shorten Notice. | 1.90 | B110 | 304.00 |
| 05/02/2026 | CTG | Emails regarding setting up meeting with Bonadio contacts with expertise on assisted living market (.2); emails with attorney C. Desiderio and A. Manzer regarding status and whereabouts of execution copy of Dodard contract (.2). | 0.40 | B210 | 286.00 |
| 05/03/2026 | CTG | Emails with C. Desiderio regarding executed Agreement and terms of breaking escrow. | 0.20 | B210 | 143.00 |
| 05/04/2026 | CTG | Attended daily restructuring call and follow up assignments with colleagues on DIP term sheet, status of Ovation, Condino matters and status of upcoming motions (.8); emails with C. Desiderio and colleagues regarding banking matter holding up closing (.3). | 1.10 | B210 | 786.50 |
| 05/04/2026 | JBG | Attended daily restructuring meeting. | 0.50 | B110 | 500.00 |
| 05/04/2026 | JBG | Reviewed Dr. G contracts and analyzed situation (.3); Call A Manxer regarding foregoing (.8). | 1.10 | B210 | 1,100.00 |
| 05/04/2026 | JBG | Attended to details for Womens Health closing. | 0.50 | B210 | 500.00 |
| 05/04/2026 | JBG | Reviewed term sheet provided by AAG Mooney and circulated to BD and Accordion teams. | 0.10 | B230 | 100.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 05/04/2026 | JBG | Reviewed and revised proposed letter to M&T regarding accounts (.1); reviewed cash management motion (.2); teams meeting with J. Birkhold regarding M&T and NCU accounts (.3). | 0.60 | B230 | 600.00 |
| 05/04/2026 | MSF | Reviewed redlines to non-disclosure agreement and prepared responsive edits and comments. | 1.00 | B210 | 475.00 |
| 05/04/2026 | NAF | Correspondence with J. Grubin and M. Mooney regarding revised LOI for DIP. | 0.20 | B230 | 141.00 |
| 05/04/2026 | NAF | Review revised DIP LOI. | 0.40 | B230 | 282.00 |
| 05/04/2026 | NAF | Correspondence with J. Grubin and M. Mooney regarding revised LOI for DIP. | 0.20 | B230 | 141.00 |
| 05/04/2026 | IM | Attend client meeting regarding open items and next steps. | 0.80 | B110 | 572.00 |
| 05/04/2026 | IM | Review multiple communications from D. Macknight regarding multiple issues, including alleged admin claim (.3); Communications with J. Grubin regarding same and next steps (.2); Prepare for (.2) and call with D. Macknight (.5). | 1.20 | B150 | 858.00 |
| 05/04/2026 | MRC | Telephone conference with Jefferson Abstract regarding status of title searches. | 0.10 | B130 | 30.50 |
| 05/04/2026 | DSM | Finalized and e-filed Certificate of Service for Motion to Shorten Notice, J. Grubin Declaration in Support of, Order Approving Fee Application for Wintergreen and Order on Motion to Shorten Notice. | 0.10 | B110 | 16.00 |
| 05/05/2026 | CTG | Attended daily restructuring call (.5); attendance to closing issues on Dodard transaction (.4). | 0.90 | B210 | 643.50 |
| 05/05/2026 | JBG | Attended daily restructuring call. | 0.80 | B110 | 800.00 |
| 05/05/2026 | JBG | Attended weekly teams meeting with DOH, UST & Committee counsel. | 0.60 | B110 | 600.00 |
| 05/05/2026 | JBG | Teams meeting with N. Ferland, M. Mooney, R. Rock regarding DIP financing motion (.8); follow up call with M. Mooney after weekly call with DOH, UST and Committee counsel (.2). | 1.00 | B230 | 1,000.00 |
| 05/05/2026 | MSF | Sent email to counsel for the other party to a proposed non-disclosure agreement regarding requested edits to the non-disclosure agreement. | 0.20 | B210 | 95.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 05/05/2026 | MSF | Participated in restructure meeting. | 0.80 | B210 | 380.00 |
| 05/05/2026 | MSF | Reviewed revisions made by Ovation to the Carthage Coding Services SOW and prepared responsive redlines to same. | 2.80 | B210 | 1,330.00 |
| 05/05/2026 | MSF | Reviewed revisions made by Ovation to the Carthage Revenue Cycle SOW and prepared responsive redlines to same. | 0.80 | B210 | 380.00 |
| 05/05/2026 | NAF | Review redraft of LOI for DIP including markup of same. | 0.30 | B230 | 211.50 |
| 05/05/2026 | NAF | Teleconference with J. Grubin, M. Mooney, et al regarding reviised DIP LOI, DIP motion, and timing issues. | 0.90 | B230 | 634.50 |
| 05/05/2026 | NAF | Correspondence with J. Grubin regarding issues with and analysis of LOI. | 0.30 | B230 | 211.50 |
| 05/05/2026 | IM | Respond to additional questions and requests regarding schedules and SOFA completion. | 1.30 | B110 | 929.50 |
| 05/05/2026 | IM | Participate in client conference call regarding open items and next steps. | 0.70 | B110 | 500.50 |
| 05/05/2026 | IM | Review and respond to questions from Debtors regarding schedules and claims. | 1.70 | B110 | 1,215.50 |
| 05/05/2026 | IM | Review and analyze Condino paperwork and issues. | 0.90 | B185 | 643.50 |
| 05/05/2026 | IM | Prepare for (.2) and participate in client conference call (.6). | 0.80 | B185 | 572.00 |
| 05/05/2026 | AAV | Reviewed email from Greentree law with invoices and drafted email to J. Grubin regarding inclusion in schedules. | 0.10 | B110 | 29.00 |
| 05/05/2026 | AAV | Telephone call from C. Vincelette of NYSDOL and drafted email to J. Grubin regarding same. | 0.10 | B110 | 29.00 |
| 05/05/2026 | AAV | Telephone call to C. Vincelette at NYSDOL and drafted email to J. Grubin regarding expected email with questions. | 0.10 | B110 | 29.00 |
| 05/05/2026 | AAV | Telephone call from I. Markus regarding Condino property (.1), researched assessment values, drafted email to I. Markus with chart of property values (.5). | 0.60 | B120 | 174.00 |
| 05/05/2026 | AAV | Reviewed entered Order approving Dodard Settlement and advised J. Grubin of revisions. | 0.10 | B190 | 29.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 05/06/2026 | CTG | Emails Richard Grimm(attorney for Excellus) and M. Fahey regarding status of Excellus claim (.3); emails counsel for Dr. Dodard regarding closing and breaking of escrow (.3). | 0.60 | B210 | 429.00 |
| 05/06/2026 | JBG | Attended daily restructuring call. | 0.70 | B110 | 700.00 |
| 05/06/2026 | JBG | Reviewed March MORs (.5); teams meeting with J. Birkhold and S. Methmaser regarding MORs (.2). | 0.70 | B110 | 700.00 |
| 05/06/2026 | JBG | Call I Markus concerning multiple case matters, including pending motions and upcoming hearing. | 0.70 | B110 | 700.00 |
| 05/06/2026 | JBG | Email correspondence with C. Desiderio and J. 'ODell regarding closing of Womens' Comprehensive. | 0.20 | B210 | 200.00 |
| 05/06/2026 | MSF | Reviewed revisions made by Ovation to the MSA with Claxton (1.3) and prepared responsive redlines to the same (1.6). | 2.90 | B210 | 1,377.50 |
| 05/06/2026 | MSF | Participated in restructure meeting. | 0.50 | B210 | 237.50 |
| 05/06/2026 | MSF | Reviewed new patient access SOW (.6) from and made redlined revisions (.7). | 1.30 | B210 | 617.50 |
| 05/06/2026 | MSF | Reviewed and began making redline revisions to Ovation Rev Cycle SOW. | 0.50 | B210 | 237.50 |
| 05/06/2026 | NAF | Review and revise draft DIP motion. | 2.30 | B230 | 1,621.50 |
| 05/06/2026 | NAF | Research regarding DIP issues. | 0.50 | B230 | 352.50 |
| 05/06/2026 | NAF | Further revise DIP motion draft. | 0.60 | B230 | 423.00 |
| 05/06/2026 | NAF | Correspondence with M. Mooney regarding DIP LOI issues. | 0.20 | B230 | 141.00 |
| 05/06/2026 | NAF | Correspondence with J. Grubin regarding DIP LOI and related issues. | 0.30 | B230 | 211.50 |
| 05/06/2026 | NAF | Teleconference with J. Grubin regarding DIP LOI and DIP motion. | 0.30 | B230 | 211.50 |
| 05/06/2026 | IM | Attend client meeting re open items and next steps. | 0.80 | B110 | 572.00 |
| 05/06/2026 | IM | Attend to schedules and motions to be filed. | 4.60 | B110 | 3,289.00 |
| 05/06/2026 | RMW | Review of schedules of creditors and February operating reports to assist in analysis of collateral claims and communications with J. Grubin regarding same. | 0.70 | B230 | 514.50 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 05/06/2026 | AAV | Reviewed, revised, and redacted March MOR documents for four debtors (2.7), assembled proposed MORs and attachments (.8) and provided to J. Grubin for review (.1). | 3.60 | B110 | 1,044.00 |
| 05/06/2026 | AAV | Reviewed email from J. Grubin and drafted email to R. Wonneberger with Petitions, Top 20 Lists, and February MORs for asset reviews. | 0.10 | B110 | 29.00 |
| 05/06/2026 | AAV | Telephone call from J. Grubin regarding MORs and motions in progress strategy. | 0.20 | B110 | 58.00 |
| 05/06/2026 | AAV | Reviewed emails from S. Merksammer (3) and J. Birkhold (1) regarding Schedules and SoFAs and downloaded additional background documents. | 0.40 | B120 | 116.00 |
| 05/06/2026 | AAV | Reviewed Accordion retention Order and updated motions chart to reflect retention effective date. | 0.10 | B160 | 29.00 |
| 05/06/2026 | AAV | Drafted cover page for and assembled Updated 13 Week Cash Flow Projections and provided to J. Grubin. | 0.10 | B230 | 29.00 |
| 05/07/2026 | CTG | Reviewed Notice of Default from Centolella law firm regarding 305 Main Street lease (.2) and email J. Grubin regarding same (.1). | 0.30 | B210 | 214.50 |
| 05/07/2026 | JBG | Telephone conversation with A. Manzer regarding multiple case issues, including preparation for board meeting. | 0.70 | B110 | 700.00 |
| 05/07/2026 | JBG | Attended daily restructuring call. | 0.80 | B110 | 800.00 |
| 05/07/2026 | JBG | Email correspondence regarding OCP application and outstanding invoices for D. Guertsen. | 0.10 | B160 | 100.00 |
| 05/07/2026 | JBG | Reviewed Bonadio's 2 letters of engagement. | 0.10 | B160 | 100.00 |
| 05/07/2026 | JBG | Teams meeting with J. Valentino, H. Susser, S. Methmaser and  A. Manzer regarding DOJ settlement and overpayment. | 0.70 | B210 | 700.00 |
| 05/07/2026 | JBG | Reviewed and revised letter to Dr. G's counsel and forwarded draft to A. Silver (.1); email correspondence to A. Manzer, J. O'Dell, V. Rodrigues regarding foregoing (.1). | 0.20 | B210 | 200.00 |
| 05/07/2026 | JBG | Reviewed notice of default letter regarding 305 Main St. lease and forwarded to A Manzer. | 0.10 | B210 | 100.00 |
| 05/07/2026 | JBG | Reviewed 2 internal DOH letters regarding financing. | 0.10 | B230 | 100.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 05/07/2026 | JBG | Attended Board Meeting (1.4); follow up call with A. Manzer (.3). | 1.70 | B260 | 1,700.00 |
| 05/07/2026 | JBG | Teams meeting with I. Markus and E. Durshan regarding D. MacKnight's claims about RIF employees getting paid for pre-petition benefits  (.4); email to Omni, reviewed claims register and Bowline and Fipps claims and forward to I. Markus (.2). | 0.60 | B310 | 600.00 |
| 05/07/2026 | MSF | Phone call with opposing counsel of potential partner re: negotiation of non-disclosure agreement. | 0.30 | B210 | 142.50 |
| 05/07/2026 | MSF | Participated in restructure meeting. | 1.00 | B210 | 475.00 |
| 05/07/2026 | MSF | Prepared redline edits to non-disclosure agreement with potential partner (.4) and sent same to that entity's legal counsel (.1). | 0.50 | B210 | 237.50 |
| 05/07/2026 | MSF | Continued making responsive redline edits to Ovation SOW for Claxton's revenue cycle services. | 0.90 | B210 | 427.50 |
| 05/07/2026 | NAF | Review redraft of LOI. | 0.40 | B230 | 282.00 |
| 05/07/2026 | NAF | Correspondence with J. Grubin regarding DIP motion draft. | 0.20 | B230 | 141.00 |
| 05/07/2026 | NAF | Review and finalize DIP motion draft. | 0.40 | B230 | 282.00 |
| 05/07/2026 | NAF | Correspondence with J. Grubin regarding draft of DIP Motion | 0.20 | B230 | 141.00 |
| 05/07/2026 | IM | Attend client call regarding open items and next steps. | 0.70 | B110 | 500.50 |
| 05/07/2026 | IM | Work on schedules and SOFAs. | 5.20 | B110 | 3,718.00 |
| 05/07/2026 | AAV | Reviewed email from S. Merksammer (.1) and downloaded updates Schedules/SoFAs and additional supporting documents (.5). | 0.60 | B110 | 174.00 |
| 05/07/2026 | AAV | Reviewed revised March MOR documents (.3), revised and redacted same (.5), assembled revised MORs and provided to J. Grubin (.2). | 1.00 | B110 | 290.00 |
| 05/07/2026 | AAV | Reviewed email from S. Merksammer (.1), downloaded 353 additional contract / lease documents for Schedules / Statements backup (.4). | 0.50 | B110 | 145.00 |
| 05/07/2026 | AAV | Updated motions completed, pending, in progress charts and provided to J. Grubin. | 0.20 | B110 | 58.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 05/07/2026 | AAV | Reviewed email from I. Markus, researched counsel for Condino purchase and provided same to I. Markus. | 0.10 | B120 | 29.00 |
| 05/07/2026 | AAV | Reviewed entered Order authorizing SAK Management retention and updated motions pending chart noting retention effective date. | 0.10 | B160 | 29.00 |
| 05/08/2026 | CTG | Reviewed Centolella demand (.1); attended daily restructuring call (.5); reviewed draft letter to potential partners (.2). | 0.80 | B210 | 572.00 |
| 05/08/2026 | JBG | Attended daily restructuring call. | 0.80 | B110 | 800.00 |
| 05/08/2026 | JBG | Reviewed, revised, finalized and supervised filing and service of third schedule extension motion. | 0.70 | B110 | 700.00 |
| 05/08/2026 | JBG | Reviewed final version of March MORs (.4); telephone and email communications with A. Manzer and A. Vrooman regarding filing of same (.1). | 0.50 | B110 | 500.00 |
| 05/08/2026 | JBG | Telephone conference with J. Valentino regarding settlement of Human Rights action. | 0.10 | B110 | 100.00 |
| 05/08/2026 | JBG | Reviewed, finalized and supervised service and filing of executory contract motion. | 0.30 | B185 | 300.00 |
| 05/08/2026 | JBG | Teams meeting with Dr. G's lawyer to discuss "situation" and timing of payment (.2); reviewed and revised drafts of letter to Dr. G from A Manzer (.1); correspondence to/from A. Silver, Vanessa regarding same (.1). | 0.40 | B220 | 400.00 |
| 05/08/2026 | JBG | Reviewed and supervised filing of cash projections (.2); email communications with R. Barbar, 1199 counsel, regarding same (.1); telephone and email communications with ZK Borodkin regarding same (.2). | 0.50 | B230 | 500.00 |
| 05/08/2026 | JBG | Telephone conference with F. Oswald, Ovation counsel, regarding deal points in revised contract requesting allowance and payment of pre and post petition claims and related case issues. | 0.30 | B310 | 300.00 |
| 05/08/2026 | JBG | Reviewed draft email to D. MacKnight regarding terminated employees' benefits and responded to I. Markus with question. | 0.10 | B310 | 100.00 |
| 05/08/2026 | MSF | Prepared list of questions to discuss with H. Saski and R. Hager during meeting about Ovation contract. | 0.50 | B210 | 237.50 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 05/08/2026 | MSF | Meeting with J. Porter, H. Saski and R. Hager to discuss redlines to Ovation contract. | 1.00 | B210 | 475.00 |
| 05/08/2026 | MSF | Reviewed, accepted and finalized the responsive redlines from opposing counsel regarding non-disclosure agreement. | 0.30 | B210 | 142.50 |
| 05/08/2026 | MSF | Participated in restructure meeting. | 0.80 | B210 | 380.00 |
| 05/08/2026 | MSF | Meeting with H. Saski to discuss outstanding audit demands and litigation lists for court filing. | 0.50 | B210 | 237.50 |
| 05/08/2026 | MSF | Sent email inquiry to J. Grubin, I. Markus, and C. Greene regarding litigation lists for court filing. | 0.20 | B210 | 95.00 |
| 05/08/2026 | MSF | Finalized responsive redlines to Claxton MSA with Ovation. | 0.60 | B210 | 285.00 |
| 05/08/2026 | MSF | Finalized responsive redlines to Carthage coding SOW with Ovation. | 0.40 | B210 | 190.00 |
| 05/08/2026 | MSF | Finalized responsive redlines to Carthage revenue cycle services SOW with Ovation. | 0.30 | B210 | 142.50 |
| 05/08/2026 | MSF | Finalized redlines to Carthage patient access services SOW with Ovation. | 0.50 | B210 | 237.50 |
| 05/08/2026 | MSF | Finalized responsive redlines to Claxton revenue cycle services SOW with Ovation. | 0.30 | B210 | 142.50 |
| 05/08/2026 | MSF | Finalized redline revisions to Claxton coding services SOW with Ovation. | 0.40 | B210 | 190.00 |
| 05/08/2026 | MSF | Finalized responsive redline revisions to Claxton MSA with Ovation. | 0.40 | B210 | 190.00 |
| 05/08/2026 | NAF | Follow up correspondence with J. Grubin regarding DIP LOI. | 0.20 | B230 | 141.00 |
| 05/08/2026 | IM | Attend to schedules, including tesponding to inquiries regarding schedules and SOFA | 2.60 | B110 | 1,859.00 |
| 05/08/2026 | IM | Communicate with D. MacKnight (.4) and J. Grubin (.2) regarding admin claims. | 0.60 | B150 | 429.00 |
| 05/08/2026 | IM | Communications with various landlord counsel. | 0.70 | B185 | 500.50 |
| 05/08/2026 | DMD | Communicated with attorneys C. Greene and J. Grubin by email regarding closure requirements for Madrid Health Center. | 0.10 | B210 | 39.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 05/08/2026 | AAV | Telephone call from I. Markus regarding Accordion questions on schedules preparation, drafted email to I. Markus with responsive documents. | 0.40 | B110 | 116.00 |
| 05/08/2026 | AAV | Drafted motion to establish notice and service procedures and proposed order, provided to J. Grubin. | 0.90 | B110 | 261.00 |
| 05/08/2026 | AAV | Reviewed and revised third motion to extend time to file schedules and statements, drafted email to J. Grubin with same. | 0.60 | B110 | 174.00 |
| 05/08/2026 | AAV | Finalized and electronically filed March MORs for four debtors, drafted email to A. Manzer and J. Grubin with filed MORs. | 0.40 | B110 | 116.00 |
| 05/08/2026 | AAV | Reviewed and revised third motion for extension of time to file schedules and statement and proposed order, drafted notice of motion, drafted email to J. Grubin with proposed final documents. | 0.50 | B110 | 145.00 |
| 05/08/2026 | AAV | Finalized and electronically filed third motion to extend time to file schedules and statements with notice and proposed order, effected email service upon required parties, drafted email to client representatives with filed documents. | 0.30 | B110 | 87.00 |
| 05/08/2026 | AAV | Finalized and electronically filed certificate of service for third motion to extend time to file schedules and statements documents. | 0.10 | B110 | 29.00 |
| 05/08/2026 | AAV | Updated motions pending, completed, and in progress charts, drafted email to I. Markus and J. Grubin providing finalized charts. | 0.40 | B110 | 116.00 |
| 05/08/2026 | AAV | Reviewed email from J. Grubin and drafted email to M. Ciliberto regarding real property title searches. | 0.10 | B120 | 29.00 |
| 05/08/2026 | AAV | Reviewed Order authorizing Porzio firm retention and updated motions pending chart noting retention effective date. | 0.10 | B160 | 29.00 |
| 05/08/2026 | AAV | Reviewed and revised first omnibus motion to reject leases, notice, and proposed order (.2) and provided to I. Markus (.1). | 0.30 | B185 | 87.00 |
| 05/08/2026 | AAV | Finalized and electronically filed first lease rejection motion and notice (.1), effected email service upon required parties, directed paper service (.2). | 0.30 | B185 | 87.00 |

125 East Jefferson Street | Syracuse, NY 13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 05/08/2026 | AAV | Drafted certificate of service for first lease rejection motion (.1), drafted email to client representatives with filed motion documents (.1). | 0.20 | B185 | 58.00 |
| 05/08/2026 | AAV | Reviewed and revised third motion to reject executory contracts and proposed order (0.2), drafted notice of hearing, certificate of service, and service list for same (0.3), assembled proposed final documents and provided to I. Markus (0.1). | 0.60 | B185 | 174.00 |
| 05/08/2026 | AAV | Finalized and electronically filed certificate of service for first lease rejection motion and notice. | 0.20 | B185 | 58.00 |
| 05/08/2026 | AAV | Finalized and electronically filed third motion to reject executory (.1) contracts, effected email service upon required parties, revised certificate of service (.2). | 0.30 | B185 | 87.00 |
| 05/08/2026 | AAV | Finalized and electronically filed Updated 13 Week Cash Flow Projections 5.1.26. | 0.10 | B230 | 29.00 |
| 05/09/2026 | CTG | Reviewed draft RFP (.2)  and comments to J. Grubin (.3). | 0.50 | B230 | 357.50 |
| 05/09/2026 | JBG | Telephone conference with A. Manzer regarding multiple case matters, including Board conflict of interest matters. | 0.30 | B110 | 300.00 |
| 05/09/2026 | JBG | Teams meeting with R. Barbur, 1199 counsel, regarding status of case. | 0.30 | B210 | 300.00 |
| 05/10/2026 | CTG | Emails (.3) and conference call (.3) with J. Grubin regarding Board  policy and issues and draft RFP to be sent to DOH by J. Porter. | 0.60 | B210 | 429.00 |
| 05/10/2026 | JBG | Telephone conference with C. Greene regarding multiple case issues. | 0.60 | B110 | 600.00 |
| 05/10/2026 | JBG | Email correspondence with M, McGovern regarding information to submit to PBGC, including MORs. | 0.20 | B310 | 200.00 |
| 05/10/2026 | NAF | Correspondence from M. Mooney regarding DIP LOI comments. | 0.20 | B230 | 141.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 05/11/2026 | CTG | Emails with J. Porter and J. Grubin regarding safety net transformation grant questions and email T. Lu regarding same (.4); participated in daily restructuring meeting (.5); reviewed conflict of interest issues, memorandum and conference call with A. Manzer and J. Grubin regarding same (1.5); conference call with J. Grubin, J. Porter, A. Manzer regarding issue on filing bankruptcy for non debtor entities (1.2). | 3.60 | B210 | 2,574.00 |
| 05/11/2026 | JBG | Attended daily restructuring call. | 0.40 | B110 | 400.00 |
| 05/11/2026 | JBG | Telephone conferences with 1199 (.2) and NYSNA (.1) counsel regarding status. | 0.30 | B210 | 300.00 |
| 05/11/2026 | JBG | Reviewed final DIP term sheet (.4); teams meeting with M. Mooney, R. Rock and N. Ferland regarding DIP term sheet and DIP financing process (.5). | 0.90 | B230 | 900.00 |
| 05/11/2026 | JBG | Reviewed correspondence from Committee and NCU counsel (.1); reviewed and revised proposed 9th Interim cash collateral order, call with K. Borodkin (.5); circulated proposed 9th Interim cash collateral order (.1). | 0.70 | B230 | 700.00 |
| 05/11/2026 | JBG | Email communications with and reviewed research results regarding director conflict of interests (.2); teams meeting with A. Manzer, C. Greene and V. Fernandes regarding conflict of interest issue on Boards (1.2). | 1.40 | B260 | 1,400.00 |
| 05/11/2026 | NAF | Correspondence regarding DIP draw timeline. | 0.20 | B230 | 141.00 |
| 05/11/2026 | NAF | Correspondence regarding comments to DIP LOI. | 0.20 | B230 | 141.00 |
| 05/11/2026 | NAF | Review revised DIP LOI. | 0.40 | B230 | 282.00 |
| 05/11/2026 | MMM | Preparation for call with E. Dusharm regarding 457(b) plan administration during Chapter 11 proceedings. | 0.60 | B220 | 495.00 |
| 05/11/2026 | IM | Attend to (1.7) and forward (.1) litigation information needed for response to SOFA litigation question. | 1.80 | B110 | 1,287.00 |

125 East Jefferson Street | Syracuse, NY 13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 05/11/2026 | IM | Communications with J. Grubin regarding research assignment (.3); Conduct legal research and analysis regarding not-for-profit board of director conflicts in chapter 11 (1.7); Draft memo regarding legal analysis (.7); Follow-up communications with J. Grubin and C. Greene and respond to questions regarding same (.4). | 3.10 | B260 | 2,216.50 |
| 05/11/2026 | RMW | Review and analysis of title searches for various properties. | 1.30 | B120 | 955.50 |
| 05/11/2026 | AAV | Reviewed email from J. Birkhold with link to additional documents for Schedules/SoFAs, (.1) downloaded contracts and licenses (.1) and provided I. Markus with same (.1). | 0.30 | B110 | 87.00 |
| 05/11/2026 | AAV | Reviewed 1199 SEIU notice of appearance and revised 2002 service lists. | 0.10 | B110 | 29.00 |
| 05/11/2026 | AAV | Reviewed email from I. Markus regarding B. Valentine litigation information, reviewed background documents, (.1) and drafted email to I. Markus with findings (.1). | 0.20 | B110 | 58.00 |
| 05/11/2026 | AAV | Reviewed and responded to email from K. Steverson providing addresses for parties in B. Valentine litigation. | 0.10 | B110 | 29.00 |
| 05/11/2026 | AAV | Reviewed Ombudsman Initial Report for 3/12-5/11 period and provided to client representatives. | 0.10 | B110 | 29.00 |
| 05/12/2026 | CTG | Emails with D. DeFazio regarding conflict of interest  and whistle blower research (.5); research safety net transformation grant questions and conference call with C. Murphy and J. Grubin (1.2). | 1.70 | B210 | 1,215.50 |
| 05/12/2026 | JBG | Attended weekly meeting with UST, AG, Committee. | 0.40 | B110 | 400.00 |
| 05/12/2026 | JBG | Calls I Markus (.5), A Manzeer (.2), A Manzer and J Porter (.4) and C Greene (.1) regarding multiple matters. including 5-13 hearing and cash collateral. | 1.20 | B110 | 1,200.00 |
| 05/12/2026 | JBG | Call M DUpont, Trane counsel, regarding chillers (.2); email communications with C Hagerty and L Pendergrast, First Alliance and Healogics counsel, respectively, regarding payments (.2); respond to email from Meditech (.1). | 0.50 | B210 | 500.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 05/12/2026 | JBG | call J O'Dell regarding Madrid clinic and 5-13 call with court and landlord (.2); reviewed proposed stipulation (.1). | 0.30 | B210 | 300.00 |
| 05/12/2026 | JBG | Meeting with NYDOL. | 0.30 | B220 | 300.00 |
| 05/12/2026 | JBG | Email communications to NYSNA and 1199 counsel to set up meetings with A Manzer (.2). | 0.20 | B220 | 200.00 |
| 05/12/2026 | JBG | Meeting with Committee counsel on cash collateral (.8); meeting with NCU and Committee counsel on cash collateral (1.1);reviewed prior cc orders and worked on new order (1.9).; Calls T Palmer regarding M&T settlement and serving as lead depository bank (.5). | 4.30 | B230 | 4,300.00 |
| 05/12/2026 | JBG | Attended Board meeting. | 1.00 | B260 | 1,000.00 |
| 05/12/2026 | NAF | Correspondence with J. Grubin regarding draft DIP agreements. | 0.30 | B230 | 211.50 |
| 05/12/2026 | NAF | Review draft DIP credit agreement. | 0.60 | B230 | 423.00 |
| 05/12/2026 | NAF | Research new issues for DIP financing motion. | 0.50 | B230 | 352.50 |
| 05/12/2026 | NAF | Correspondence with J. Grubin regarding DIP financing issues. | 0.20 | B230 | 141.00 |
| 05/12/2026 | IM | Prepare for hearing on second extension for schedules. | 0.70 | B110 | 500.50 |
| 05/12/2026 | IM | Communications with Committee counsel regarding tomorrow's hearings. | 0.20 | B110 | 143.00 |
| 05/12/2026 | IM | Review and comment on schedules and SOFA and related lists of information. | 1.60 | B110 | 1,144.00 |
| 05/12/2026 | IM | Prepare for second rejection motion hearing. | 0.30 | B185 | 214.50 |
| 05/12/2026 | IM | Meet with DOL representatives. | 0.60 | B220 | 429.00 |
| 05/12/2026 | DMD | Prepared Uniform Conflict of Interest Policy, (.7); Annual Conflict of Interest Disclosure Statement (.6), and Uniform Whistleblower Policy (.5). | 1.80 | B210 | 702.00 |
| 05/12/2026 | TLC | Research regarding NY DOH Safety Net Transformation Program (SNTP) application requirements (.6) including preparation of responses to client questions (.7). | 1.30 | B410 | 455.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 05/12/2026 | TLC | Research and analysis of NY DOH Safety Net Transformation Program (SNTP) requirements and related guidance, including development of responses to client inquiries regarding the application process and transformation planning; email correspondence with J. Grubin and C. Greene regarding findings. | 2.40 | B410 | 840.00 |
| 05/12/2026 | AAV | Reviewed email from J. Birkhold (.1) and downloaded from ShareValut 174 additional contract documents for Schedules/SoFAs preparation (.2). | 0.30 | B110 | 87.00 |
| 05/12/2026 | AAV | Reviewed and responded to email from J. Birkhold providing address for US DOJ. | 0.10 | B110 | 29.00 |
| 05/12/2026 | AAV | Reviewed email from J. Birkhold, downloaded additional insurance policies for schedules/SoFAs review. | 0.10 | B110 | 29.00 |
| 05/12/2026 | AAV | Reviewed email from J. Grubin, reviewed Court calendar and docket regarding Chart hearing date/time, drafted email to J. Grubin outlining same. | 0.10 | B110 | 29.00 |
| 05/12/2026 | AAV | Drafted cover page for (.1) and electronically filed (.1) Updated 13 Week Cash Flow Projections for 5.10.26. | 0.20 | B110 | 58.00 |
| 05/12/2026 | AAV | Telephone call from (.1) and drafted email (.1) to I. Markus providing second motion to reject executory contracts and second motion to extend time to file schedules/SoFAs. | 0.20 | B110 | 58.00 |
| 05/12/2026 | AAV | Reviewed and responded to email from J. Grubin providing Judge Kinsella's hearing dates through July. | 0.10 | B110 | 29.00 |
| 05/12/2026 | AAV | Reviewed and responded to email from K. Steverson providing contracts underlying first and second contract rejection motions. | 0.20 | B185 | 58.00 |
| 05/12/2026 | AAV | Reviewed email from P. Levine and drafted email to J. Grubin advising of Chart stay motion hearing date. | 0.10 | B190 | 29.00 |
| 05/13/2026 | EKA | Attend to Schedules and related documents. | 1.20 | B110 | 708.00 |

125 East Jefferson Street | Syracuse, NY 13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 05/13/2026 | CTG | Participated in conference call with management, FA and J. Grubin regarding analysis of pros and cons of filing non debtor entities and analysis of financial and legal relationships between debtor and non debtor entities (1.0); emails and conference call regarding Board governance and conflict of interest issues, review of draft letter and conference call with  J. Grubin and A. Manzer regarding same (1.0); review of bylaws and emails and call with P. Escobedo regarding bylaw question (.6); emails with C. Murphy and J. Grubin regarding safety net transformation grant (.2) | 2.80 | B210 | 2,002.00 |
| 05/13/2026 | JBG | Reviewed Bonadio enggement letters for postpetition work and comments by J Valentino and forward to client. | 0.20 | B160 | 200.00 |
| 05/13/2026 | JBG | Reviewed McKesson motion for allowance and immediate payment of admin claim. | 0.20 | B210 | 200.00 |
| 05/13/2026 | JBG | Prepared for (.7) and attended hearing, including cash collateral (1.3). | 2.00 | B230 | 2,000.00 |
| 05/13/2026 | JBG | Teams meeting with NCU and Committee counsel to discus cash collateral (.5); teams meeting with Committee counsel to discuss DIP term sheet and priming (1.0); teams meeting with M Mooney and R ROck regarding cash collateral and dip financing (.7); work on cash collateral order (.3); Call R Clement regarding all of foregoing (.1). | 2.60 | B230 | 2,600.00 |
| 05/13/2026 | JBG | Status conference with Justice Farley and landlord counsel re Madrid clinic and pending eviction action. | 0.50 | B250 | 500.00 |
| 05/13/2026 | JBG | Work on conflict of interest issue (.2); review memo (.1); Call C Greene and A Manzer regarding COI (.2) | 0.50 | B260 | 500.00 |
| 05/13/2026 | JBG | Teams meeting to discuss status of non-debtor entities. | 0.80 | B420 | 800.00 |
| 05/13/2026 | MSF | Prepared business associate agreement for North Star Health Alliance, Inc. | 0.20 | B210 | 95.00 |
| 05/13/2026 | MSF | Prepared business associate agreement for Claxton Hepburn Medical Center. | 0.20 | B210 | 95.00 |
| 05/13/2026 | MSF | Prepared business associate agreement for Claxton Medical, P.C. | 0.20 | B210 | 95.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 05/13/2026 | MSF | Prepared business associate agreement for Carthage Area Hospital. | 0.20 | B210 | 95.00 |
| 05/13/2026 | MSF | Prepared business associate agreement for Meadowbrook Terrace, Inc. | 0.20 | B210 | 95.00 |
| 05/13/2026 | MSF | Prepared business associate agreement for North Country Orthopaedic Group, PC. | 0.20 | B210 | 95.00 |
| 05/13/2026 | MSF | Prepared business associate agreement for North Country Orthopaedic Ambulatory Surgery Center, LLC. | 0.20 | B210 | 95.00 |
| 05/13/2026 | MSF | Phone call with Judd Peak regarding Ovation contract negotiations. | 0.10 | B210 | 47.50 |
| 05/13/2026 | MSF | Attended DOH meeting to discuss questions re: SNTP applications and funding uses. | 1.00 | B230 | 475.00 |
| 05/13/2026 | NAF | Research DIP issues including priming liens. | 1.20 | B230 | 846.00 |
| 05/13/2026 | NAF | Review and revise draft DIP motion regarding priming lien issues. | 0.80 | B230 | 564.00 |
| 05/13/2026 | NAF | Review and revise interim and final  DIP Orders regarding priming issues. | 0.40 | B230 | 282.00 |
| 05/13/2026 | NAF | Teleconference with J. Grubin regarding DIP loan issues. | 0.30 | B230 | 211.50 |
| 05/13/2026 | NAF | Teleconference with J. Grubin regarding DIP loan issues (.2); review and comment on same (.2). | 0.40 | B230 | 281.20 |
| 05/13/2026 | PME | Reviewed bylaws for Carthage and North Star to determine board removal process (.2); emailed same to C. Greene (.1); attended call with C. Greene to discuss same (.2). | 0.50 | B410 | 262.50 |
| 05/13/2026 | IM | Attend to schedules and SOFA review, supplements, and revisions (2.9); Further review and comment on North Star and Meadowbrook schedules/SOFA. (1.4). | 4.30 | B110 | 3,074.50 |
| 05/13/2026 | IM | Prepare for (.2) and attend (.4) schedules meeting with Accordion and Omni. | 0.60 | B110 | 429.00 |
| 05/13/2026 | IM | Attend hearings. | 1.40 | B110 | 1,001.00 |
| 05/13/2026 | IM | Final hearing preparations. | 0.50 | B185 | 357.50 |
| 05/13/2026 | IM | Attend hearings on second rejection motion and second motion to extend schedules. | 1.90 | B185 | 1,358.50 |
| 05/13/2026 | IM | Review, revise, and update draft director conflict letters. | 1.40 | B260 | 1,001.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 05/13/2026 | RMW | Further review and analysis of title searches for various properties. | 4.30 | B120 | 3,160.50 |
| 05/13/2026 | JTC | Draft removal letter. | 1.90 | B120 | 646.00 |
| 05/13/2026 | AAV | Reviewed and responded to email from I. Markus confirming no objections received for today's hearings. | 0.10 | B110 | 29.00 |
| 05/13/2026 | AAV | Reviewed and responded to email from V. Fernandes regarding hearing registration process and parties to be registered. | 0.10 | B110 | 29.00 |
| 05/13/2026 | AAV | Reviewed SoFA 7 litigation chart for CAH and CHMC (0.1), researched litigation matters with missing information and provided same to J. Birkhold (0.6). | 0.70 | B110 | 203.00 |
| 05/13/2026 | AAV | Reviewed email from J. Birkhold and downloaded from ShareVault 11 additional insurance policies for schedules preparation. | 0.10 | B110 | 29.00 |
| 05/13/2026 | AAV | Reviewed and responded to email from I. Markus regarding remaining questions for schedules/SoFAs. | 0.10 | B110 | 29.00 |
| 05/13/2026 | AAV | Reviewed and responded to J. Grubin regarding notice to patients and order requirements for same. | 0.10 | B110 | 29.00 |
| 05/13/2026 | AAV | Reviewed email from J. Birkhold (.1), downloaded additional contracts and policies from ShareVault for schedules/SoFAs preparation (.1). | 0.20 | B110 | 58.00 |
| 05/13/2026 | AAV | Reviewed email from K. Steverson, drafted email to J. Grubin and I. Markus regarding 3000+ contracts for review of Schedules/SoFAs. | 0.10 | B110 | 29.00 |
| 05/13/2026 | AAV | Reviewed McKesson Corporation application for administrative expenses, docketed deadlines, and updated motions pending chart. | 0.10 | B190 | 29.00 |
| 05/13/2026 | AAV | Revised and assembled final proposed Ninth Interim Cash Collateral Order for submission to Court and provided to J. Grubin. | 0.10 | B230 | 29.00 |
| 05/13/2026 | AAV | Telephone call from J. Grubin (.1), uploaded Ninth Interim Cash Collateral Order into Court eOrder system, drafted email to K. Griffith providing proposed Order and advising of approvals (.1). | 0.20 | B230 | 58.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 05/14/2026 | EKA | Attend to Schedules and related contracts and documents. | 5.50 | B110 | 3,245.00 |
| 05/14/2026 | CTG | Attened daily restructuring call (.5); worked on SNTP chart of questions and answers and emails with J. Porter regarding same (1.0). | 1.50 | B210 | 1,072.50 |
| 05/14/2026 | JBG | Attended daily restructuring meeting (.5); email correspondence to/from I Markus,, N Ferland, C Greene and E Acee regarding multiple pending matters (.5). | 1.00 | B110 | 1,000.00 |
| 05/14/2026 | JBG | Email and telephone communications with Accordion, Omini teams and I Markus regarding preparation and filing of schedules and sofas (.6); reviewed global notes to sofas (.3); reviewed draft schedules A& B& D  for Carthage and Claxton (.5); | 1.40 | B110 | 1,400.00 |
| 05/14/2026 | JBG | Call with owner of local gas station regarding outstanding postpetition invoice. | 0.10 | B210 | 100.00 |
| 05/14/2026 | JBG | Telephone communications and meeting with m&T counsel to discuss dip financing, potential settlement, cash collateral and cash management (.6); worked on 10th interim cc order (.8); Call N Ferland regarding DIP financing motion (.2); email communications to/from M Mooney and counsel to M&T,NCU and Committee regarding 10th interim cc order and all related matters (2.2); analyzed DIP financing timeline (.2) | 4.00 | B230 | 4,000.00 |
| 05/14/2026 | JBG | Email and call communications with N Haff, counsel to Genie, regarding Davin litigation and claims. | 0.20 | B310 | 200.00 |
| 05/14/2026 | JBG | Reviewed SNTP grant application and information. | 0.30 | B420 | 300.00 |
| 05/14/2026 | MSF | Participated in restructure meeting. | 0.50 | B210 | 237.50 |
| 05/14/2026 | MSF | Exchanged emails with J. Porter regarding Ovation contract. | 0.10 | B210 | 47.50 |
| 05/14/2026 | MSF | Reviewed responses from Accoridan to redlined BAA (.2) and sent email response regarding the same (.1). | 0.30 | B210 | 142.50 |
| 05/14/2026 | MSF | Reviewed indemnification clause in engagement letter between client and Accordian. | 0.10 | B210 | 47.50 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 05/14/2026 | MSF | Phone call with J. Grubin regarding business associate agreement between client and Accordian. | 0.10 | B210 | 47.50 |
| 05/14/2026 | MSF | Exchanged emails with H. Saski regarding recoupment questions. | 0.10 | B210 | 47.50 |
| 05/14/2026 | MSF | Reviewed original Ovation contract (.1) and sent email to J. Porter regarding the same. (.1) | 0.20 | B210 | 95.00 |
| 05/14/2026 | NAF | Teleconference with J. Grubin and M&T regarding DIP priming lien issues (.3); Correspondence regarding Safety Net Transformation Grants (.4). | 0.70 | B230 | 493.50 |
| 05/14/2026 | NAF | Review materials regarding Safety Net Transformation Grants. | 0.40 | B230 | 282.00 |
| 05/14/2026 | NAF | Correspondence regarding 9th Cash Collateral Order. | 0.20 | B230 | 141.00 |
| 05/14/2026 | NAF | Review Cash Collateral Order. | 0.40 | B230 | 282.00 |
| 05/14/2026 | NAF | Research priming lien and related issues for DIP Motion. | 1.20 | B230 | 846.00 |
| 05/14/2026 | NAF | Teleconference with J. Grubin regarding priming lien issues. | 0.30 | B230 | 211.50 |
| 05/14/2026 | NAF | Continue review and comments on DIP loan documents | 1.20 | B230 | 846.00 |
| 05/14/2026 | KJH | Communicated with E. Acee, I. Markus, P. Hotchkiss, and A. Wever regarding contract review project (.7); review schedules, emails regarding data, and contracts data for upload to review tool (2.1); communicated with M. Morezak and A. Wever regarding data (.2); communicated with I. Markus regarding review instructions and parameters (.1). | 3.10 | B110 | 2,046.00 |
| 05/14/2026 | IM | Review, update and supplement all North Star and Meadowbrook schedules , including revisions to draft Global Notes. | 5.90 | B110 | 4,218.50 |
| 05/14/2026 | IM | Attend to organization and structure of contract review for schedules. | 0.80 | B110 | 572.00 |
| 05/14/2026 | RMW | Further review and analysis of title searches regarding various real properties including preparation of outline of same. | 2.40 | B120 | 1,764.00 |
| 05/14/2026 | MRC | Email to K. Goutremout requesting status of St. Lawrence County title searches. | 0.10 | B130 | 30.50 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 05/14/2026 | WTH | Correspondence with E. Acee regarding document review. | 0.20 | B185 | 60.00 |
| 05/14/2026 | AAV | Reviewed email from J. Birkhold with additional insurance policies for schedules review. | 0.10 | B110 | 29.00 |
| 05/14/2026 | AAV | Telephone call from I. Markus regarding Schedules/SoFAs and contract review (0.3), reviewed Schedules and drafted email to I. Markus with redaction issues and CUD entities (0.6). | 0.90 | B110 | 261.00 |
| 05/14/2026 | AAV | Reviewed and responded to email from J. Grubin regarding all documents required to be served with patient notice. | 0.10 | B110 | 29.00 |
| 05/14/2026 | AAV | Reviewed entered Ninth Interim Cash Collateral Order and provided to J. Grubin. | 0.10 | B110 | 29.00 |
| 05/14/2026 | AAV | Reviewed entered Order granting patient confidentiality motion. | 0.10 | B110 | 29.00 |
| 05/14/2026 | AAV | Revised notice to patients and provided to J. Grubin advising of claim filing deadline references in notice. | 0.20 | B110 | 58.00 |
| 05/14/2026 | AAV | Reviewed and responded to email from J. Grubin and K. Steverson regarding documents for service with patient notice and page county for same. | 0.10 | B110 | 29.00 |
| 05/14/2026 | AAV | Reviewed and responded to email from K. Steverson regarding patient notice service. | 0.10 | B110 | 29.00 |
| 05/14/2026 | AAV | Reviewed and responded to email from J. Grubin regarding need for provision of 341 notice with patient notice or revision of notice to include additional information. | 0.10 | B110 | 29.00 |
| 05/14/2026 | AAV | Telephone conference with E. Acee and I. Markus regarding contract review process (.1), drafted email to E. Acee providing links to various contract/lease folders (.2). | 0.30 | B110 | 87.00 |
| 05/14/2026 | AAV | Reviewed and responded to email from J. Grubin regarding 341 continuation notices sent by Court/US Trustee. | 0.10 | B110 | 29.00 |
| 05/14/2026 | AAV | Reviewed email from K. Steverson, reviewed litigation documents regarding Bettinger and Oseghale matters (.1), drafted email to I. Markus with research findings (.1). | 0.20 | B110 | 58.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 05/14/2026 | AAV | Reviewed email from J. Grubin (.1) and drafted responsive email (.1) providing real property title searches documents and Schedules A/B for each debtor for review. | 0.20 | B110 | 58.00 |
| 05/14/2026 | AAV | Reviewed email from J. Birkholder, uploaded real property title search documents into ShareVault for Accordion review. | 0.10 | B110 | 29.00 |
| 05/14/2026 | AAV | Continued review of schedules and  (1.9) and communicated with I. Markus issues with same and information and changes needed (.2). | 2.10 | B110 | 609.00 |
| 05/14/2026 | AMW | Addressed review of Schedules and SOFAs. | 1.20 | B110 | 300.00 |
| 05/14/2026 | AMW | Addressed contract and draft schedule review. | 1.50 | B110 | 375.00 |
| 05/15/2026 | EKA | Attend to document review and Schedules including team strategy and communications. | 1.40 | B110 | 826.00 |
| 05/15/2026 | CTG | Reviewed chart of questions and responses regarding safety net transformation grants and prepared and sent memo to A. Manzer and J. Porter on additional responses to questions, follow up call with J. Grubin regarding same (.8); conference call A. Manzer regarding board conflict issues (.3); participated  in daily restructuring call (.8); worked on memorandum on board conflict issues, sent memo to J. Grubin and follow up emails on same (1.2). | 3.10 | B210 | 2,216.50 |
| 05/15/2026 | JBG | Attended daily Restructuring call. | 0.80 | B110 | 800.00 |
| 05/15/2026 | JBG | Telephone, email and text communications with I. Markus, A. Manzer, V. Fernandes, A. Vrooman and Omni and Accordion teams regarding preparation and filing of North Star and Meadowbrook schedules and sofas. | 1.80 | B110 | 1,800.00 |
| 05/15/2026 | JBG | Prepared for committee meeting by reviewing power point and speaking with J. Porter (.3); participate in meeting with Committee and counsel and Accordion (.8). | 1.10 | B150 | 1,100.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 05/15/2026 | JBG | Drafted and circulated proposed 10th Interim Cash Collateral Order (.3); email communications with T. Palmer regarding proposed 10th Interim CC order (.1); reviewed signed 10th Interim CC Order (.1); reviewed signed DIP term sheet, VAPAP agreements and March letters from DASNY and DOH in preparation for communications with NCU, Committee and AG (.2); teams meetings with G. Walter, C. Sullivan and N. Feland (.6), M Mooney, R. Rock and N. Ferland (.3), L. Macksoud and N. Ferland (.4) and N. Ferland (.1) regarding priming issue in proposed DIP financing by DOH ; reviewed proposed term sheets for NCU and M&T regarding priming (.1); reviewed 2 certificates of service for 9th and 10th interim cc orders (.1). | 2.30 | B230 | 2,300.00 |
| 05/15/2026 | JBG | Telephone conference with R. Wonneberger regarding title and lien analysis and forwarded various draft schedule documents for same. | 0.10 | B230 | 100.00 |
| 05/15/2026 | JBG | Call with C. Greene regarding conflict of interest matter (.1); reviewed and revised conflict of interest memo (.2); text and email communications to/from A. Manzer and C. Greene regarding foregoing (.2). | 0.50 | B260 | 500.00 |
| 05/15/2026 | JBG | Email communications with S. Methmaser and A. Vrooman regarding information requested by IRS agent and started to draft response to same. | 0.20 | B310 | 200.00 |
| 05/15/2026 | MSF | Prepared status update for regarding OMIG audits and third party reviews of Carthage billing for extension motion (.6) and sent same to I. Markus. (.1). | 0.70 | B110 | 332.50 |
| 05/15/2026 | NAF | Teleconference with J. Grubin and NCU bank regarding lien and DIP requirement for priming. | 0.60 | B230 | 423.00 |
| 05/15/2026 | NAF | Review, revise and finalize draft DIP motion. | 1.70 | B230 | 1,198.50 |
| 05/15/2026 | NAF | Research issues regarding DIP motion (.5); Correspondence with J. Grubin regarding draft DIP motion (.3). | 0.80 | B230 | 564.00 |
| 05/15/2026 | NAF | Draft interim DIP order. | 0.70 | B230 | 493.50 |
| 05/15/2026 | NAF | Review, revise and finalize draft interim DIP order. | 0.40 | B230 | 282.00 |
| 05/15/2026 | NAF | Draft Final DIP order. | 0.60 | B230 | 423.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 05/15/2026 | NAF | Review, revise and finalize draft Final DIP Order. | 0.30 | B230 | 211.50 |
| 05/15/2026 | NAF | Correspondence with J. Grubin regarding draft forms of final and interim DIP orders; | 0.20 | B230 | 141.00 |
| 05/15/2026 | NAF | Teleconference with J. Grubin and committee counsel regarding DIP motion issues. | 0.50 | B230 | 352.50 |
| 05/15/2026 | NAF | Teleconference with NY AG regarding issues with priming requirement DIP agreement. | 0.50 | B230 | 352.50 |
| 05/15/2026 | NAF | Draft DIP Priming lien settlement term sheets for M&T and NCU. | 0.60 | B230 | 423.00 |
| 05/15/2026 | NAF | Review and finalize draft DIP settlement term sheets. | 0.20 | B230 | 141.00 |
| 05/15/2026 | NAF | Correspondence with J. Grubin regarding draft DIP settlement term sheets. | 0.20 | B230 | 141.00 |
| 05/15/2026 | AMF | Email correspondence with IDA counsel regarding termination documents. | 0.20 | B130 | 110.00 |
| 05/15/2026 | KJH | Communicated with A. Wever regarding workspace setup (.6); reviewed documents related to Meadowbrook and North Star entities; prepared spreadsheets of Schedule entries and drafted discrepancy lists for North Star and Meadowbrook entities (4.4); reviewed workspace searches and batch setup; prepared review workflow; Teams call with review team regarding review parameters; calls with J. Cutler and G. Buscaglia regarding review questions (.3); prepared search terms reports and implement persistent highlighting (.9). | 6.20 | B110 | 4,092.00 |
| 05/15/2026 | IM | Attend to reviews, revisions, and finalization for filing of schedules and statement of financial affairs for North Star and Meadowbrook.. | 7.60 | B110 | 5,434.00 |
| 05/15/2026 | RMW | Further review and analysis of title searches for various properties (1.1) including further preparation of outline of same and telephone conference with J. Grubin regarding same (1.3). | 2.40 | B120 | 1,764.00 |
| 05/15/2026 | JTC | Initial document review meetings. | 0.70 | B110 | 238.00 |
| 05/15/2026 | JTC | Review of more documents for scheduling purposes. | 6.40 | B120 | 2,176.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|---|---|---|---|---|---|
| 05/15/2026 | GLB | Evaluated documents in furtherance of preparing schedule. | 2.20 | B110 | 704.00 |
| 05/15/2026 | CDL | Attended meeting to discuss document review. | 0.50 | B410 | 167.50 |
| 05/15/2026 | CDL | Conducted document review. | 1.10 | B410 | 368.50 |
| 05/15/2026 | MS | Reviewed document review instructions and relevant Schedules (.3) and began reviewing and tagging documents regarding schedules (5.3). | 5.60 | B110 | 2,156.00 |
| 05/15/2026 | JTV | Reviewed and analyzed documents for relevancy and applicability to Claxton-Hepburn and Carthage Hospital (8.4); detailed any discrepancies or issues. (.7) | 9.10 | B110 | 2,866.50 |
| 05/15/2026 | BCJ | Attended a Teams meeting led by K. Halliburton and A. Wever to discuss the document review project (.3); reviewed scheduled documents in preparation for document review (1.2). | 1.50 | B110 | 495.00 |
| 05/15/2026 | AAV | Reviewed and responded to email from I. Markus regarding procedures for filing review and signing of schedules and SoFAs. | 0.10 | B110 | 29.00 |
| 05/15/2026 | AAV | Reviewed email from V. Fernandes and drafted response emails (4) providing Meadowbrook and North Star Schedules and SoFAs for review. | 0.10 | B110 | 29.00 |
| 05/15/2026 | AAV | Reviewed and responded to email from V. Fernandes with secure link for Meadowbrook schedules. | 0.10 | B110 | 29.00 |
| 05/15/2026 | AAV | Reviewed and responded to email from I. Markus regarding schedules and SoFAs filing deadlines. | 0.10 | B110 | 29.00 |
| 05/15/2026 | AAV | Telephone call from I. Markus regarding status of and strategy for schedules/SoFAs and motions in progress. | 0.30 | B110 | 87.00 |
| 05/15/2026 | AAV | Preparation for and attendance at Teams meeting with A. Wever and I. Markus regarding contract review and strategy for handling upcoming motions. | 0.50 | B110 | 145.00 |
| 05/15/2026 | AAV | Reviewed and responded to email from J. Grubin regarding bar date motion. | 0.10 | B110 | 29.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 05/15/2026 | AAV | Reviewed and responded to email from J. Grubin regarding cash management and interim compensation procedures motions and proposed orders. | 0.10 | B110 | 29.00 |
| 05/15/2026 | AAV | Registered BD attorneys, clients, and Accordion representatives for 5/20 hearings (.1) and provided J. Grubin with list of registered parties (.1). | 0.20 | B110 | 58.00 |
| 05/15/2026 | AAV | Reviewed Case Management Order setting hearing time for all matters going forward and provided to client and Accordion representatives. | 0.10 | B110 | 29.00 |
| 05/15/2026 | AAV | Finalized and electronically filed Schedules and SoFAs for Meadowbrook and North Star (0.4), uploaded filed documents to ShareVault and provided link to client and Accordion representatives (0.1). | 0.50 | B110 | 145.00 |
| 05/15/2026 | AAV | Reviewed email from I. Markus (.1) and drafted list of contracts and leases rejected to date with rejection effective dates and provided to I. Markus (.1). | 0.30 | B185 | 87.00 |
| 05/15/2026 | AAV | Effected email service of Ninth Interim Cash Collateral Order and drafted certificate of service for same. | 0.30 | B230 | 87.00 |
| 05/15/2026 | AAV | Reviewed email from J. Birkholder (.1) and downloaded 61 UCC documents (.1), provided to R. Wonneberger and J. Grubin for review (.1). | 0.30 | B230 | 87.00 |
| 05/15/2026 | AAV | Finalized and uploaded proposed Tenth Cash Collateral Order (.1), drafted email to K. Griffith providing proposed order (.1). | 0.20 | B230 | 58.00 |
| 05/15/2026 | AAV | Reviewed email from K. Griffith, revised and resubmitted proposed Tenth Cash Collateral Order (.1) and drafted email to K. Griffith with same (.1). | 0.20 | B230 | 58.00 |
| 05/15/2026 | AAV | Revised and electronically filed certificate of service for Ninth Interim Cash Collateral Order. | 0.10 | B230 | 29.00 |
| 05/15/2026 | AAV | Drafted Manzer Declaration in support of DIP Financing Motion (.1) and provided to J. Grubin and N. Ferland (.1). | 0.20 | B230 | 58.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|---|---|---|---|---|---|
| 05/15/2026 | AAV | Reviewed entered Tenth Interim Cash Collateral Order, effected email service upon required parties (.1), and drafted certificate of service for same (.1). | 0.20 | B230 | 58.00 |
| 05/15/2026 | AAV | Finalized and electronically filed certificate of service for Tenth Interim Cash Collateral Order. | 0.10 | B230 | 29.00 |
| 05/15/2026 | AAV | Reviewed email from J. Grubin, performed online searches and provided J. Grubin with 2023 and 2024 990s available for debtors and list of those previously provided to US Trustee. | 0.40 | B240 | 116.00 |
| 05/15/2026 | AMW | Addressed contract and schedule review strategy. | 0.90 | B110 | 225.00 |
| 05/15/2026 | AMW | Further addressed contract/schedule review. | 0.30 | B110 | 75.00 |
| 05/15/2026 | AMW | Further addressed review of draft schedules. | 4.10 | B110 | 1,025.00 |
| 05/16/2026 | NAF | Review correspondence regarding DIP Loan Agreements. | 0.30 | B230 | 211.50 |
| 05/16/2026 | NAF | Make additional revisions to DIP Motion. | 0.80 | B230 | 564.00 |
| 05/16/2026 | NAF | Make additional revisions to form of proposed Interim and Final DIP orders. | 0.50 | B230 | 352.50 |
| 05/16/2026 | NAF | Review and revise draft DIP Agreement. | 0.80 | B230 | 564.00 |
| 05/16/2026 | NAF | Review and revise collateral DIP agreements. | 1.20 | B230 | 846.00 |
| 05/16/2026 | NAF | Correspondence with J. Grubin regarding changes to DIP Agreements. | 0.20 | B230 | 141.00 |
| 05/16/2026 | NAF | Correspondence with J. Grubin regarding changes to DIP Motion and forms of DIP orders. | 0.20 | B230 | 141.00 |
| 05/16/2026 | NAF | Review draft declaration in support of DIP motion. | 0.20 | B230 | 141.00 |
| 05/16/2026 | KJH | Monitored review team progress (.4); communicated with A. Wever regarding review batches (.2). | 0.60 | B110 | 396.00 |
| 05/16/2026 | JTC | Continue to review documents for schedules. | 6.80 | B110 | 2,312.00 |
| 05/16/2026 | CDL | Conducted document review of Carthage area hospital. | 7.90 | B410 | 2,646.50 |
| 05/16/2026 | MS | Completed reviewing and tagging documents. | 7.50 | B110 | 2,887.50 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 05/16/2026 | JTV | Analysis of additional documents for relevancy and applicability to Claxton-Hepburn and Carthage (8.1); detailed any discrepancies or issues (.6). | 8.70 | B110 | 2,740.50 |
| 05/16/2026 | WTH | Reviewed documents in connection with schedule review project (3.7); correspondence with M. Sciscente and BD review team regarding the same (.3). | 4.00 | B110 | 1,200.00 |
| 05/16/2026 | BCJ | Reviewed documents in Relativity related to entities Claxton-Hepburn and Carthage to apply tags and add document descriptions as needed. | 3.00 | B110 | 990.00 |
| 05/16/2026 | AMW | Further addressed review of schedules. | 0.10 | B110 | 25.00 |
| 05/17/2026 | EKA | Attend to schedules and contract review coordination. | 0.80 | B110 | 472.00 |
| 05/17/2026 | CTG | Conference calls with J. Grubin and A. Manzer regarding Board questions. | 0.60 | B210 | 429.00 |
| 05/17/2026 | JBG | Email correspondence to BD lawyers regarding pending bankruptcy tasks. | 0.50 | B110 | 500.00 |
| 05/17/2026 | JBG | Reviewed and revised cash management motion (2.5) and forwarded to J. Dove (.1). | 2.60 | B210 | 2,600.00 |
| 05/17/2026 | JBG | Reviewed and revised DIP financing motion (1.8), proposed DIP priming term sheets (.3) and 11th Interim Cash Collateral Order (1.4); related email correspondence with N. Ferland, Seth and J. Porter regarding DIP motion (.2); reviewed and revised application and order shortening notice and Manzer supporting declaration re DIP Motion (.3). | 4.00 | B230 | 4,000.00 |
| 05/17/2026 | JBG | Email communications to S. Rummel, IRS Agent, regarding status of 2024 990s for Carthage and CLaxton and Form 720s. | 0.20 | B240 | 200.00 |
| 05/17/2026 | JBG | Telephone conferences with C. Greene (.2) and C. Greene and A. Manzer (.4) regarding conflict of interest matters; email correspondence to A. Manzer and R. Clement regarding the foregoing (.1). | 0.70 | B260 | 700.00 |
| 05/17/2026 | NAF | Review comments to DIP credit agreement by UCC. | 0.40 | B230 | 282.00 |
| 05/17/2026 | NAF | Draft motion to shorten time for interim DIP hearing. | 0.70 | B230 | 493.50 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 05/17/2026 | NAF | Draft order scheduling initial hearing on DIP motion. | 0.40 | B230 | 282.00 |
| 05/17/2026 | NAF | Review and finalize initial drafts of motion and order shortening time on DIP hearing. | 0.40 | B230 | 282.00 |
| 05/17/2026 | NAF | Correspondence with J. Grubin regarding motion and order scheduling initial DIP hearing and comments regarding DIP Credit Agreement. | 0.20 | B230 | 141.00 |
| 05/17/2026 | KJH | Reviewed tagged documents for quality control and compiled lists of discrepancies and additions (3.0); communicated with review team regarding progress of review (.2); communicated with A. Wever regarding compiling review results (.2). | 3.40 | B110 | 2,244.00 |
| 05/17/2026 | CDL | Conducted document review of Carthage area hospital. | 2.30 | B410 | 770.50 |
| 05/17/2026 | BCJ | Reviewed documents in Relativity related to entites Claxton-Hepburn and Carthage to apply tags and add document descriptions as needed. | 2.60 | B110 | 858.00 |
| 05/17/2026 | AMW | Reviewed schedules and contracts for alignment. | 2.80 | B110 | 700.00 |
| 05/18/2026 | EKA | Attend to Schedule coordination communications and contract review. | 0.60 | B320 | 354.00 |
| 05/18/2026 | JAD | Participated in call with J. Grubin regarding cash management, DIP and OCP motions (.3); added C. Greene to call and discussed exit strategy, DIP terms and strategies, schedule filing and governance (.3). | 0.60 | B230 | 396.00 |
| 05/18/2026 | JAD | Reviewed loan documentation for claims asserted against accounts (1.3); revised cash management motion, interim and final orders to include sweep feature and preservation of priority of liens, claims & encumbrances (1.4). | 2.70 | B230 | 1,782.00 |
| 05/18/2026 | JAD | Participated in call with Verril Dana attorneys regarding cash collateral and DIP hearings, proof, witnesses. | 1.00 | B230 | 660.00 |
| 05/18/2026 | JAD | Spoke with C. Sullivan regarding board concerns. | 0.20 | B260 | 132.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 05/18/2026 | CTG | Emails with Jerian O'Dell regarding WRVU letter and report to be provided to 2025 providers (.4); conferences with A. Manzey and Board Chair Trubisky and colleagues regarding Board of Directors conflicts issues, conference with conflict counsel at the Verrill firm and follow up on factual questions (1.4). | 1.80 | B210 | 1,287.00 |
| 05/18/2026 | JBG | Attended daily restructuring call. | 0.60 | B110 | 600.00 |
| 05/18/2026 | JBG | Teams meeting with J. Dove and C. Greene to discuss pending issues. | 0.50 | B110 | 500.00 |
| 05/18/2026 | JBG | Start to review cash management motion as revised by J. Dove (.1) and related email correspondence with J Dove (.1). | 0.20 | B110 | 200.00 |
| 05/18/2026 | JBG | Multiple emails with Omni, BD and Accordion teams regarding Claxton and Carthage schedules and statements. | 0.50 | B110 | 500.00 |
| 05/18/2026 | JBG | Reviewed Committee counsel's March informational invoice. | 0.10 | B160 | 100.00 |
| 05/18/2026 | JBG | Zoom meeting with 1199 representative and counsel and A. Manzer to discuss all case issues. | 0.80 | B210 | 800.00 |
| 05/18/2026 | JBG | Email correspondence to/from R. Rock, L. Macksoud, A. Helman, D. Miller, N. Ferland regarding DIP financing motion, priming term sheets, 11th interim cc order (.6), reviewed and revised DIP motion, motion to schedule preliminary hearing etc. (2.5); teams meeting with J. Dove and C. Greene (.4) and N. Hull, R. Clement, J. Dove and C. Greene(1.2) to discuss NCU conflict of interest issue and general status and hearing preparation for DIP financing motion and NCU priming object and cash collateral; email correspondence with K Griffith regarding moving Wintergreen fee app to 2pm on 5-20 and motion to schedule preliminary dip financing hearing (.1); Call R Wonneberger regarding title and lien analysis (.2); start to review Carthage and Claxton Schedules A/B and D for listings of NCU and M&T debt (.2); start email correspondence to sked and sofa team regarding foregoing (.1). | 5.30 | B230 | 5,300.00 |
| 05/18/2026 | NAF | Correspondence regarding feedback on comments on the DIP motion and proposed order. | 0.40 | B230 | 282.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 05/18/2026 | NAF | Review and revise draft DIP motion and order. | 0.80 | B230 | 564.00 |
| 05/18/2026 | NAF | Correspondence regarding exhibits and service. | 0.30 | B230 | 211.50 |
| 05/18/2026 | NAF | Research local rules regarding service and shortening time. | 0.30 | B230 | 211.50 |
| 05/18/2026 | NAF | Correspondence regarding declaration for DIP motion. | 0.40 | B230 | 282.00 |
| 05/18/2026 | NAF | Review and revise DIP motion. | 0.60 | B230 | 423.00 |
| 05/18/2026 | NAF | Correspondence with NY AG regarding DIP Motion. | 0.30 | B230 | 211.50 |
| 05/18/2026 | NAF | Correspondence regarding Motion to Shorten. | 0.40 | B230 | 282.00 |
| 05/18/2026 | NAF | Review and revise draft motion to shorten time. | 0.50 | B230 | 352.50 |
| 05/18/2026 | NAF | Correspondence with J. Grubin regarding motion to shorten time. | 0.30 | B230 | 211.50 |
| 05/18/2026 | NAF | Internal teleconferences regarding finalizing motions for filing. | 0.40 | B230 | 282.00 |
| 05/18/2026 | NAF | Correspondence with court regarding filings and scheduling. | 0.30 | B230 | 211.50 |
| 05/18/2026 | NAF | Correspondence with UCC regarding comments to DIP motions. | 0.20 | B230 | 141.00 |
| 05/18/2026 | NAF | Review comments by NY AG to DIP Motion. | 0.30 | B230 | 211.50 |
| 05/18/2026 | KJH | Compiled lists of discrepancies from contract review team and transmitted to J. Grubin and I. Markus (.3); participated in Teams meeting with I. Markus and Omni and Accordion representatives (.4); performed quality control review of contract review team coding and compiled additions to Schedule G (8.3); communicated with I. Markus regarding versions of draft schedules and additions to Schedule G (.3). | 9.30 | B110 | 6,138.00 |
| 05/18/2026 | IM | Attend to Carthage and Claxton Schedules/SOFAs review, revisions, supplementation, and coordination. | 6.10 | B110 | 4,361.50 |
| 05/18/2026 | IM | Revise (.1) and communicate with D. Miller regarding (.1) post-hearing second rejection order. | 0.20 | B185 | 143.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 05/18/2026 | IM | Communicate with P. Martin regarding status at leased premises. | 0.20 | B185 | 143.00 |
| 05/18/2026 | IM | Attend to second rejection order revision and submission. | 0.30 | B185 | 214.50 |
| 05/18/2026 | RMW | Further review and analysis of title searches (1.6) including outline of same (1.1). | 2.70 | B120 | 1,984.50 |
| 05/18/2026 | WTH | Attended meeting to discuss schedule/SOFA review and completion status. | 0.50 | B110 | 150.00 |
| 05/18/2026 | AMW | Review of documents for schedule G. | 0.60 | B110 | 150.00 |
| 05/18/2026 | DSM | Incorporated final comments (.1), uploaded (.1) and emailed to the Court (.1) the Second Order Authorizing Debtors to Reject Certain Executory Contracts. | 0.30 | B110 | 48.00 |
| 05/18/2026 | DSM | Finalized and e-filed DIP Financing Motion with Exhibits, Motion to Shorten Time, Supporting Declaration of J. Grubin, Declaration of A. Manzer; uploaded Interim DIP Financing Order and Order to Shorten Time. | 2.10 | B110 | 336.00 |
| 05/19/2026 | JAD | Spoke with J. Grubin regarding cash management motion, DIP motion, cash collateral motion and potential evidentiary hearing. | 0.30 | B230 | 198.00 |
| 05/19/2026 | JAD | Participated in call with J. Grubin, R. Clement and N. Hull regarding DOH funding terms, adequate assurance options, testimony, cash flow projections, draw timing, etc. | 1.50 | B230 | 990.00 |
| 05/19/2026 | JAD | Participated in call with Verrill Dana, committee counsel and DOH counsel to discuss DIP funding, objections, adequate protections and strategy for hearing. | 1.70 | B230 | 1,122.00 |
| 05/19/2026 | JAD | Participated in call with clients, Financial Advisors, Verill Dana team, J. Grubin to discuss funding requirements, proposal to DOH, hearing on request for interim approval of DIP and possible evidentiary hearing, tesitmony preparation. | 1.70 | B230 | 1,122.00 |
| 05/19/2026 | CTG | Attended conference call with J. Grubin, J. Dove and Verill firm and follow-up with J. Grubin regarding conflict counsel matters regarding NCU and motion (1.0); follow up research on Board Conflict matter and bylaw revisions (.3). | 1.30 | B210 | 929.50 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 05/19/2026 | JBG | Weekly meeting with AG, UST and Committee to discuss all case matters (.6); telephone conferences with C Greene regarding status of case matters (.3); multiple email correspondence regarding case matters (.3). | 1.20 | B110 | 1,200.00 |
| 05/19/2026 | JBG | Reviewed cash management motion and proposed orders with J. Dove changes (.2); teams meeting with J. Dove regarding same (.1); email correspondence with E Champion regarding cash management motion (.1). | 0.40 | B110 | 400.00 |
| 05/19/2026 | JBG | Multiple emails with Omni, BD and Accordion teams regarding Claxton and Carthage schedules and statements. | 0.50 | B110 | 500.00 |
| 05/19/2026 | JBG | Text correspondence with F. Oswald regarding adjournment of Ovation motion and reviewed letter of adjournment. | 0.10 | B185 | 100.00 |
| 05/19/2026 | JBG | Meeting with A. Manzer and counsel and NYSNA representatives to talk about all aspects of the case. | 1.20 | B210 | 1,200.00 |
| 05/19/2026 | JBG | Email correspondence with J. Crane regarding Madrid stipulation (.1); reviewed and revised stipulation  and forwarded to J. Crain and client (.4) | 0.50 | B210 | 500.00 |
| 05/19/2026 | JBG | Revised and circulated to M&T counsel DIP Priming term sheet and forwarded to Committee counsel and AG (.2); Revised and circulated to NCU counsel DIP Priming term sheet and forwarded to Committee counsel and AG (.2); teams meeting with J. Dove and Verrill Dana and Denton lawyers in preparation for 5-20 hearing (.8); teams meeting with M&T counsel and N. Ferland to discuss proposed term sheet and dip financing motion and hearing (.4); reviewed projections and oversaw filing (.2); reviewed certificate of service for service of DIP financing motion, etc. and related email correspondence with D Miller (.2); teams meeting with AG lawyers, N. Ferland, J. Dove and Denton lawyers on DIP financing etc. (.8); teams meeting with A. Manzer, and Dentons, Verill Dana, BD and Accordion teams to discuss preparation for 5-20+ hearing (1.2); email correspondence with P. Levine regarding Chartrust monies and impact of DIP Financing Motion on them (.1); call with T. Palmer regarding status (.1). | 4.20 | B230 | 4,200.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 05/19/2026 | MSF | Participated in restructure meeting. | 0.30 | B210 | 142.50 |
| 05/19/2026 | MSF | Prepared for and participated in meeting with H. Saski and J. Mendez regarding Accordian BAA. | 0.40 | B210 | 190.00 |
| 05/19/2026 | NAF | Correspondence regarding comments to DIP interim order from UCC. | 0.30 | B230 | 211.50 |
| 05/19/2026 | NAF | Correspondence from J. Grubin regarding comments by UCC and objection issues. | 0.20 | B230 | 141.00 |
| 05/19/2026 | NAF | Study comments by UCC and NY AG. | 0.30 | B230 | 211.50 |
| 05/19/2026 | NAF | Draft chart summarizing all DIP objections. | 0.50 | B230 | 352.50 |
| 05/19/2026 | NAF | Correspondence with J. Grubin regarding objection summary chart. | 0.20 | B230 | 141.00 |
| 05/19/2026 | NAF | Correspondence from M&T regarding comments to settlement term sheet regarding priming lien. | 0.20 | B230 | 141.00 |
| 05/19/2026 | NAF | Prepare for teleconference with M&T. | 0.20 | B230 | 141.00 |
| 05/19/2026 | NAF | Teleconference with M&T regarding priming issues and settlement. | 0.60 | B230 | 423.00 |
| 05/19/2026 | NAF | Teleconference with NY AG, client, J. Grubin, et al regarding status of settlement discussions regarding priming and hearing issues. | 1.40 | B230 | 987.00 |
| 05/19/2026 | KJH | Reviewed contract documents for schedule entries and performed quality control checks on reviewer work (9.7); reviewed spreadsheet with Accordion notes (1.1); communicated with I. Markus about spreadsheet; Teams call with I. Markus and Omni and Accordion representatives; Teams meeting with I. Markus, W. Huston, and A. Wever (.3); supervised additional review of contract documents, Accordion notes and Schedule G entries (1.5); analyzed results of reviewer determinations and compiled additions to Schedule G (.8); transmitted compiled lists of Schedule G additions to Omni. (.1). | 13.60 | B110 | 8,976.00 |
| 05/19/2026 | IM | Attend to Carthage and Claxton Schedules/SOFAs review, revisions, supplementation, and coordination. | 6.60 | B110 | 4,719.00 |
| 05/19/2026 | IM | Review and analyze NCU perfection status (.5); Communications with J. Grubin and B. Wonneberger (.3) regarding same. | 0.80 | B230 | 572.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 05/19/2026 | RMW | Further review and analysis of title searches (2.7) and outline of same including open issues and questions (1.5). | 4.20 | B120 | 3,087.00 |
| 05/19/2026 | NJP | Participated in call with K. Haliburton to discuss document review for Schedule G of bankruptcy filing. | 0.30 | B110 | 145.50 |
| 05/19/2026 | NJP | Reviewed contracts to determine what contracts needed to be listed in Schedule G. | 6.10 | B110 | 2,958.50 |
| 05/19/2026 | LPF | Reviewed document production in Relativity to make preliminary determinations as to what contracts are executory for Schedule G reporting. | 6.30 | B110 | 2,268.00 |
| 05/19/2026 | CDL | Reviewed contracts for scheduling purposes. | 6.70 | B110 | 2,244.50 |
| 05/19/2026 | WTH | Attended client meeting to discuss schedule/SOFA review and completion status. | 0.50 | B110 | 150.00 |
| 05/19/2026 | WTH | Teams meeting with K. Halliburton and A. Wever to further discuss document review project. | 0.30 | B110 | 90.00 |
| 05/19/2026 | WTH | Meeting with I. Markus and K. Halliburton to discuss case strategy. | 0.30 | B185 | 90.00 |
| 05/19/2026 | WTH | Follow up call with review team regarding batching out assignments. | 0.30 | B185 | 90.00 |
| 05/19/2026 | AMW | Review of contracts for potential inclusion on schedule G. | 4.40 | B110 | 1,100.00 |
| 05/19/2026 | DSM | Registered J. Grubin, J. Dove, I. Markus, C. Greene, A. Manzer, J. Porter, J. Birkhold, S. Merksamer, K. Borodkin, R. Bloom and J. Pantenburg for the hearings scheduled on May 20, 2026. | 0.10 | B110 | 16.00 |
| 05/19/2026 | DSM | Drafted Notice of Motion for Cash Management Motion. | 0.20 | B110 | 32.00 |
| 05/19/2026 | DSM | Drafted Certificate of Service of Cash Management Motion. | 0.10 | B110 | 16.00 |
| 05/19/2026 | DSM | Prepare for filing (.2) and file (.1) updated Thirteen Week Cash Flow Report. | 0.30 | B110 | 48.00 |
| 05/19/2026 | DSM | Prepare for filing (.2) and file (.1) Certificate of Service for DIP Financing Motion with Exhibits, Motion to Shorten Time, Supporting Declaration of J. Grubin, Declaration of A. Manzer, Interim DIP Financing Order and Order to Shorten Time. | 0.30 | B110 | 48.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 05/20/2026 | JAD | Reviewed objection from NCU and proposal from M&T. | 0.50 | B230 | 330.00 |
| 05/20/2026 | JAD | Particiated in call with counsel for NCU, J. Grubin and N. Ferland regarding DIP facility, interim advance, adequate protection and possible resolution strategies. | 0.60 | B230 | 396.00 |
| 05/20/2026 | JAD | Participated in follow up call with J. Grubin to discuss NCU position, M&T proposal and upcoming discussion with DOH counsel. | 0.30 | B230 | 198.00 |
| 05/20/2026 | JAD | Prepared for interim hearing on DIP facility. | 1.20 | B230 | 792.00 |
| 05/20/2026 | JAD | Met with counsel for NCU and Asst. US Trustee Champion in advance of DIP hearing to discuss interim resolution (.5); participated in DIP and Cash Collateral hearing describing interim funding solution and providing proffer on DIP facility investigation and sound business judgment of Debtor in obtaining proposed DIP facility (1.0). | 1.50 | B230 | 990.00 |
| 05/20/2026 | CTG | Emails with A. Manzer et al re Board Conflict and call Board Chair regarding same (1.0); attended restructuring call (,5) | 1.50 | B210 | 1,072.50 |
| 05/20/2026 | CTG | Emails to colleagues regarding search for 990s and status of bylaws review. | 0.30 | B210 | 214.50 |
| 05/20/2026 | JBG | Prepared for (.5) and attended hearing (.8). | 1.30 | B110 | 1,300.00 |
| 05/20/2026 | JBG | Telephone call with I Markus regarding the schedules and sofas (.2); | 0.20 | B110 | 200.00 |
| 05/20/2026 | JBG | Telephone conference with C Sullivan regarding 11th cash collateral order (.5); worked on drafting 11th Cash Collateral Order (.6); multiple emails to Committee, NCU, M&T counsel and Accordion team regarding 11th CC Order (.6) | 1.70 | B230 | 1,700.00 |
| 05/20/2026 | JBG | Drafted and revised talking points regarding basis for settling with NCU and M&T and take out priming aspect of proposed DIP Loan for email and telephonic discussions with M Mooney and counsel to M&T and NCUand related emails (1.2). | 1.20 | B230 | 1,200.00 |
| 05/20/2026 | JBG | Attend conference with Justice Farley and J Crain, counsel to Madrid clinic landlord, regarding lease and pending eviction action. | 0.50 | B250 | 500.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 05/20/2026 | JBG | Zoom meeting with A Manzer, C Greene, C Truskowski regarding conflict of interest issues with G Baker and G Rowe. | 0.50 | B260 | 500.00 |
| 05/20/2026 | MSF | Prepared for (.2) and participated in (.3) follow-up meeting with H. Saski and J. Mendez regarding Accordian BAA. | 0.50 | B210 | 237.50 |
| 05/20/2026 | MSF | Prepared responsive comments to Accordian BAA (.6) and sent same to Accordian team members. (.1) | 0.70 | B210 | 332.50 |
| 05/20/2026 | MSF | Participated in restructure meeting. | 0.30 | B210 | 142.50 |
| 05/20/2026 | NAF | Teleconference with NCU and BD team. | 0.80 | B230 | 564.00 |
| 05/20/2026 | NAF | Internal teleconference following up on NCU discussion and upcoming hearing. | 0.40 | B230 | 282.00 |
| 05/20/2026 | NAF | Correspondence regarding status and strategy with NY AG and DASNY. | 0.20 | B230 | 141.00 |
| 05/20/2026 | NAF | Correspondence regarding feedback from discussions with NY AG. | 0.30 | B230 | 211.50 |
| 05/20/2026 | NAF | Review DIP loan documents and draft interim DIP order. | 0.40 | B230 | 282.00 |
| 05/20/2026 | AMF | Email correspondence regarding IDA termination documents. | 0.40 | B130 | 220.00 |
| 05/20/2026 | KJH | Reviewed additional contract documents for inclusion in Schedule Gs for Carthage and Claxton (4.3); analyzed and compiled reviewer comments for list of contracts to add to Carthage and Claxton Schedule G (1.2); participated in Teams call with I. Markus, W. Huston, and Omni team (.3); exchanged emails with Omni team and I. Markus regarding schedules (.4). | 6.20 | B110 | 4,092.00 |
| 05/20/2026 | MMM | Research regarding wage and benefits orders (.8); review and analyze emails regarding 457(b) plan and 457(b) plan (0.8); call with E. Dusharm regarding same (.5); confer with J. Grubin regarding same (.3). | 2.40 | B220 | 1,980.00 |
| 05/20/2026 | IM | Attend to Carthage and Claxton Schedules/SOFAs review, revisions, supplementation, and coordination, including filing of same. | 9.10 | B110 | 6,506.50 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 05/20/2026 | RMW | Analysis of draft schedule D for Claxton-Hepburn including review of UCC search and other items (.7) and preparation of outline of suggested changes and open questions (1.1). | 1.80 | B120 | 1,323.00 |
| 05/20/2026 | RMW | Attention to issues regarding cash collateral including review of file (.1.7) and related communications with I. Markus (.3). | 2.00 | B230 | 1,470.00 |
| 05/20/2026 | MRC | Email to K. Goutremout requesting status of St. Lawrence title searches. | 0.10 | B130 | 30.50 |
| 05/20/2026 | WTH | Follow up meeting with client and case team regarding review status and filing logistics. | 0.50 | B110 | 150.00 |
| 05/20/2026 | WTH | Review of documents 1400 - 1450 identified in consolidated spreadsheet for entity inclusion on schedules. | 1.00 | B110 | 300.00 |
| 05/20/2026 | AMW | Contract review for Schedule G. | 2.40 | B110 | 600.00 |
| 05/21/2026 | JAD | Performed initial review of 2 Notices of Depositions, Request for Admissions, Interrogatories and Notice to Produce received from counsel for NCU. | 0.40 | B230 | 264.00 |
| 05/21/2026 | JAD | Participated in Zoom meeting with R. Clement, J. Grubin and J. Porter to discuss status of negotiations, strategy with DOH, NCU and M&T, responses to NCU discovery, offers to secured creditors. | 0.90 | B230 | 594.00 |
| 05/21/2026 | JAD | Participated in Zoom meeting with R. Clement, J. Grubin and M. Mooney to discuss DIP financing terms, funding timing, use of funds and priming features. | 1.00 | B230 | 660.00 |
| 05/21/2026 | CTG | Participated in daily restructuring call (.4); conference call with R. McCabe and P. Escobedo regarding proposed bylaw revisions (.6); emails with A. Manzer and V. Fernandes regarding Board conflict of interest issues (.3). | 1.30 | B210 | 929.50 |
| 05/21/2026 | JBG | Email and telephone communications with I Markus, C Greene, BD team regarding pending pleadings, calendar, etc. (.4); attended daily restructuring meeting (.5). | 0.90 | B110 | 900.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|---|---|---|---|---|---|
| 05/21/2026 | JBG | Teams meeting with R Clement, N Hull, etc regarding DIP financing motion/cash collateral discovery (.9); teams meeting with M Mooney regarding DIP financing motion (1.0); emails, call from J Dove and R Clement regarding discovery (.2); teams meeting with R Clement, L Macksoud, A Helman regarding discovery (1.2); follow up call with R Clement (.1); email to C Sullivan re discovery (.2); email correspondence with J Porter and J Birkhold regarding M&T and NCU settlement terms (.2). | 3.80 | B230 | 3,800.00 |
| 05/21/2026 | JBG | Email correspondence with A Fitzgeral regarding release of lien process with ST Lawrence IDA (.1); email correspondence with title search firm and M Cilberto regarding status of tile searches (.1). | 0.20 | B250 | 200.00 |
| 05/21/2026 | JBG | Prepared for meetings with G Rowe and G Baker (.1); zoom meeting with C Truskowski, A Manzer, G Rowe, C Greene regarding conflict of interest situation (.5); zoom meeting with C Truskowski, A Manzer, G Baker, C Greene regarding conflict of interest situation (.5); | 1.10 | B260 | 1,100.00 |
| 05/21/2026 | JBG | Reviewed email correspondence to/from C Greene, R McCabe and P Escovedo regarding byl aws project. | 0.10 | B260 | 100.00 |
| 05/21/2026 | NAF | Correspondence with I. Markus and landlord for leases subject to rejection. | 0.20 | B185 | 141.00 |
| 05/21/2026 | NAF | Teleconference with landlord's counsel regarding lease rejection issues. | 0.50 | B185 | 352.50 |
| 05/21/2026 | NAF | Correspondence with J. Grubin regarding finalizing DIP loan documents. | 0.20 | B230 | 141.00 |
| 05/21/2026 | NAF | Correspondence with M. Mooney regarding status or DIP loan documents. | 0.20 | B230 | 141.00 |
| 05/21/2026 | NAF | Review comments to DIP loan documents from counsel to UCC. | 0.50 | B230 | 352.50 |
| 05/21/2026 | NAF | Reconcile UCC comments to DIP loan documents with comments from the Debtor. | 0.40 | B230 | 282.00 |
| 05/21/2026 | NAF | Draft combined revisions to DIP loan documents. | 1.00 | B230 | 705.00 |
| 05/21/2026 | NAF | Review and finalize comments to DIP loan documents. | 0.30 | B230 | 211.50 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 05/21/2026 | NAF | Correspondence with M. Mooney and J. Grubin regarding comments to DIP loan documents. | 0.20 | B230 | 141.00 |
| 05/21/2026 | NAF | Teleconference with J. Grubin and UCC counsel regarding DIP loan agreement issues. | 0.30 | B230 | 211.50 |
| 05/21/2026 | RNM | Prepared for (.3) and participated in office conference with C.T. Greene and P. Escobedo regarding corporate governance issues (.5). | 0.80 | B420 | 492.00 |
| 05/21/2026 | PME | Attended call with C. Greene and R. McCabe to discuss bylaws and next steps regarding same. | 0.50 | B420 | 262.50 |
| 05/21/2026 | IM | Draft notice of filing of NS/M Global Notes (.2); Finalize NS/M Global Notes for filing (.2); File same (.1). | 0.50 | B110 | 357.50 |
| 05/21/2026 | IM | Review and file schedules/SOFAs after midnight. | 1.20 | B110 | 858.00 |
| 05/21/2026 | IM | Respond to numerous requests relating to filed schedules and upcoming motions. | 0.80 | B110 | 572.00 |
| 05/21/2026 | IM | Client communications regarding NCOG lease (.3); Communications with NCOG landlord counsel regarding next steps (.2) | 0.50 | B185 | 357.50 |
| 05/21/2026 | IM | Communications with landlord counsel (.1) and N. Ferland (.1) regarding communications regarding leases subject to current rejection motion. | 0.20 | B185 | 143.00 |
| 05/21/2026 | IM | Numerous communications with P. Martin, NCOG counsel (.4), and client (.3) regarding NCOG status and potential next steps. | 0.70 | B185 | 500.50 |
| 05/21/2026 | RMW | Analysis of title searches received and preparation (2.1) of outline of same and questions and issues regarding same (.8). | 2.90 | B120 | 2,131.50 |
| 05/21/2026 | MRC | Received and saved St. Lawrence County title searches to iManage. | 0.40 | B130 | 122.00 |
| 05/21/2026 | DSM | Drafted Notice of Filing Global Notices and Statement of Limitations, Methodologies, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs. | 0.10 | B110 | 16.00 |
| 05/22/2026 | JAD | Participated in call with J. Grubin, R. Rock and M. Mooney to discuss funding parameters. | 0.50 | B230 | 330.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 05/22/2026 | CTG | Emails V. Fernandes, R. McCabe and P. Escobedo regarding introduction to attorneys reviewed draft bylaws and coordination of review and next steps on bylaw review (.5); conference J. Grubin regarding results of meetings with 2 Directors with conflicts, drafted resignation letter, sent to J. Grubin and R. McCabe for review, reviewed and updated conflict of interest memorandum (1.4); reviewed Form 426 (.2). | 2.10 | B210 | 1,501.50 |
| 05/22/2026 | JBG | Teams meeting with J. Porter and AUST E. Champion regarding all case issues. | 0.50 | B110 | 500.00 |
| 05/22/2026 | JBG | Telephone conference with C. Greene regarding bylaws revision project and conflict of interest issues. | 0.10 | B110 | 100.00 |
| 05/22/2026 | JBG | Attended daily restructuring call with management, BD and Accordion teams. | 0.50 | B110 | 500.00 |
| 05/22/2026 | JBG | Reviewed proposed engagement letter with Bonadio with respect to cost report work. | 0.10 | B160 | 100.00 |
| 05/22/2026 | JBG | Attended Zoom meeting with R. Clement, N. Hull, J Dove regarding dealing with NCU and M&T objections and discovery (.9); teams meeting with R. Porter, M. Mooney and R. Rock regarding DIP motion (.4); calls and emails with R. Clement (1.3), A. Manzer (.2), C. Sullivan et al. (.4) ,T. Palmer (.2) regarding foregoing; and proposed scheduling order; reviewed successive drafts of proposed scheduling order (.2); email communications with N. Ferland regarding loan documents and proposed interim dip order (.1); teams meeting with J. Porter, A. Manzer and R. Clement regarding strategy for DIP motion etc. (1.4); circulate credit agreement and guaranty agreements to A. Manzer and V. Fernandes for review and execution (.5); telephone conference with M. Mooney regarding DIP financing motion (.4). | 6.00 | B230 | 6,000.00 |
| 05/22/2026 | MSF | Participated in restructure call. | 0.30 | B210 | 142.50 |
| 05/22/2026 | NAF | Correspondence with M. Mooney regarding comments to revised DIP Agreement. | 0.20 | B230 | 141.00 |
| 05/22/2026 | NAF | Review and revise DIP agreement based on comments from UCC and NY AG. | 0.80 | B230 | 564.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 05/22/2026 | NAF | Review and revise draft Interim DIP Order based on record of proceedings. | 1.30 | B230 | 916.50 |
| 05/22/2026 | NAF | Review transcript of Interim DIP hearing. | 0.80 | B230 | 564.00 |
| 05/22/2026 | NAF | Correspondence with J. Grubin regarding revisions to DIP Order and DIP Agreement. | 0.20 | B230 | 141.00 |
| 05/22/2026 | RNM | Reviewed Affiliation Agreement among NSHA, CHMP and CHMP Foundation (.4); reviewed letter of resignation from NSHA Board and Bylaws provision relating to resignation (.3); email exchange with C. T. Greene regarding same. (.2) | 0.90 | B420 | 553.50 |
| 05/22/2026 | MMM | Liaise with J. Grubin regarding 457(b) plan administration. | 0.40 | B220 | 330.00 |
| 05/22/2026 | IM | Attend to preparation and circulation of draft Form 426 and attachments (2.8); Respond to client inquiries regarding same (.4). | 3.20 | B110 | 2,288.00 |
| 05/22/2026 | IM | Participate in daily call and discuss open items, including Form 426. | 0.60 | B110 | 429.00 |
| 05/22/2026 | IM | Review, revise, update, and circulate internally draft OCP motion, proposed order, exhibits, and notice. | 1.60 | B110 | 1,144.00 |
| 05/22/2026 | RMW | Further review and analysis of real estate title searches. | 0.80 | B120 | 588.00 |
| 05/22/2026 | DSM | Work on Form 426 with Attachment in preparation for filing. | 0.30 | B110 | 48.00 |
| 05/23/2026 | CTG | Emails with J. Grubin and I. Markus regarding review of financials attached to Form 426. | 0.40 | B210 | 286.00 |
| 05/23/2026 | JBG | Telephone conference with R. Wonneberger regarding analysis of title and UCC 11 searches. | 0.10 | B120 | 100.00 |
| 05/23/2026 | JBG | Teams meeting with R. Clement, N. Hull, J. Clement, A. Manzer regarding next steps wrt treatment of NCU and M&T in light of DOH position (.4); telephone and email communications with R. Clement regarding status, talking points to DOH (.7); reviewed and revised successive drafts of talking points to AG (.8); telephone conference with M Mooney regarding talking points (.6) | 2.50 | B230 | 2,500.00 |
| 05/23/2026 | RMW | Telephone conference with J. Grubin regarding real estate title status and issues. | 0.10 | B120 | 73.50 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 05/23/2026 | RMW | Revise and update memo outlining results of real estate title searches and related issues including review of appraisal of Claxton-Hepburn property. | 0.90 | B120 | 661.50 |
| 05/25/2026 | CTG | Conference call with J. Grubin regarding status of Board conflict issues; and status of pending matters and prepared list of pending matters and sent to J. Grubin. | 1.10 | B210 | 786.50 |
| 05/25/2026 | JBG | Draft and send settlement email to T Palmer, with cash management motion, and forward to J Porter (.3); review status of tasks from C Greene (.1); reviewed and revised cash management motion papers (.9). | 1.30 | B110 | 1,300.00 |
| 05/25/2026 | JBG | Attended to review and confirmed filing of 2015.3 statement. | 0.20 | B110 | 200.00 |
| 05/25/2026 | JBG | Email from/to Creditor UMR regarding past due amounts, forwarded to Accordion, etc. (.2). | 0.20 | B210 | 200.00 |
| 05/25/2026 | JBG | Email from M Mooney regarding DIP Credit Agreement (.1); reviewed and revised cash collateral order and circulate (.5); reviewed 5-20 transcript (.8). | 1.40 | B230 | 1,400.00 |
| 05/25/2026 | JBG | Email and telephone communications with C Greene regarding conflict of interest memo, LOI, bylaws, etc. (.8). | 0.80 | B260 | 800.00 |
| 05/25/2026 | JBG | Reviewed G Rowe's and G Baker's letters of resignation and email from G Rowe. | 0.20 | B260 | 200.00 |
| 05/26/2026 | CTG | Emails with M. Fahey and J. Grubin regarding Accordion BAA issues (.3); participated in Restructuring Committee call (.5). | 0.80 | B210 | 572.00 |
| 05/26/2026 | JBG | Attended daily restructuring call. | 0.50 | B110 | 500.00 |
| 05/26/2026 | JBG | Attended weekly call with AG, UST & Committee (.4); Call A Manzer re all case issues (.5); multiple emails to/from BD team regarding multiple items, including OCP/Bonadio, Stavish/Wells, etc. (.4). | 1.30 | B110 | 1,300.00 |
| 05/26/2026 | JBG | Worked on 11th interim cc order (.5); worked on DIP interim order (1.0); call C Sullivan and T Palmer regarding 11th interim cash collateral order (.1); ; calls R Clement regarding status of DIP financing motion/order & cash collateral etc. (.6); review projections (.1); reviewed DIP credit agreement and related documents (.5). | 2.80 | B230 | 2,800.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 05/26/2026 | JBG | Executive Committee meeting (.8); reviewed and revised notice to the Boards (.2). | 1.00 | B260 | 1,000.00 |
| 05/26/2026 | MSF | Participated in restructure meeting. | 0.50 | B210 | 237.50 |
| 05/26/2026 | MSF | Reviewed email and proposal received from J. Houck regarding Accordian BAA (.2). Exchanged emails with C. Greene and J. Grubin regarding updates concerns about the same (.2). | 0.40 | B210 | 190.00 |
| 05/26/2026 | NAF | Correspondence regarding status of DIP Credit Agreement draft. | 0.20 | B230 | 141.00 |
| 05/26/2026 | NAF | Review files and correspondence regarding status of DIP Credit Agreement draft. | 0.30 | B230 | 211.50 |
| 05/26/2026 | NAF | Correspondence with M. Mooney regarding latest draft of DIP Credit Agreement. | 0.20 | B230 | 141.00 |
| 05/26/2026 | NAF | Review comments and edits to DIP Credit Agreement by M. Mooney. | 0.40 | B230 | 282.00 |
| 05/26/2026 | NAF | Review, revise and finalize redraft of DIP Credit Agreement. | 0.40 | B230 | 282.00 |
| 05/26/2026 | NAF | Correspondence regarding redraft of DIP Credit Agreement. | 0.20 | B230 | 141.00 |
| 05/26/2026 | NAF | Correspondence with C. Centore regarding need for review of mortgages for DIP. | 0.20 | B230 | 141.00 |
| 05/26/2026 | IM | Review, update, and circulate internally draft OCP motion (1.3); Review, update, and circulate internally draft ICP motion (1.6). | 2.90 | B110 | 2,073.50 |
| 05/26/2026 | IM | Attend to finalizing and filing of 426 form, including global notes. | 1.30 | B110 | 929.50 |
| 05/26/2026 | IM | Participate in call with client and Accordion regarding status and next steps. | 0.80 | B185 | 572.00 |
| 05/26/2026 | AAV | Reviewed and revised ordinary course professionals and interim compensation procedures motions (.7) and drafted email to J. Grubin and I. Markus with same (.1). | 0.80 | B110 | 232.00 |
| 05/26/2026 | AAV | Telephone call from I. Markus regarding ordinary course professionals motion and 426 report. | 0.30 | B110 | 87.00 |
| 05/26/2026 | AAV | Uploaded filed Schedules and Statements of Financial Affairs for CAH and CHMC into ShareVault and drafted email to client & Accordion representatives advising of same. | 0.10 | B110 | 29.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 05/26/2026 | AAV | Reviewed and revised 426 Report and Global Notes (.1), assembled proposed final document and provided to I. Markus (.1). | 0.20 | B110 | 58.00 |
| 05/26/2026 | AAV | Reviewed Final Utilities Order and updated motions pending chart. | 0.10 | B110 | 29.00 |
| 05/26/2026 | AAV | Further revised 426 periodic report. | 0.10 | B110 | 29.00 |
| 05/26/2026 | AAV | Reviewed M. Pfeiffer notice of appearance for M&T Bank and updated 2002 service lists. | 0.10 | B110 | 29.00 |
| 05/26/2026 | AAV | Revised and electronically filed cash management motion / notice (0.4); effected required email and mail service (0.1); drafted email to clients/Accordion with filed documents (0.1); drafted certificate of service and provided to J. Grubin (0.3) | 0.90 | B110 | 261.00 |
| 05/26/2026 | AAV | Reviewed Davin Healthcare withdrawal of appearance and updated 2002 service list. | 0.10 | B110 | 29.00 |
| 05/26/2026 | AAV | Revised and electronically uploaded proposed Order on second motion to extend time to filed schedules and statements. | 0.20 | B110 | 58.00 |
| 05/26/2026 | AAV | Reviewed Order scheduling hearing and discovery deadlines for DIP Financing Motion and docketed deadlines. | 0.10 | B230 | 29.00 |
| 05/26/2026 | AAV | Reviewed and revised eleventh cash collateral order (.1) and prepared comparison to tenth order (.1). | 0.20 | B230 | 58.00 |
| 05/26/2026 | AAV | Reviewed and revised cash management motion, order, and notice (.3), drafted email to J. Grubin with proposed final documents (.1). | 0.40 | B230 | 116.00 |
| 05/26/2026 | AAV | Finalized and electronically filed certificate of service for cash management motion. | 0.10 | B230 | 29.00 |
| 05/26/2026 | AAV | Compared Interim DIP Orders (filed to 5/26/26) and provided comparison to J. Grubin. | 0.10 | B230 | 29.00 |
| 05/26/2026 | AAV | Reviewed three letters from IRS regarding missing returns, drafted email to J. Grubin regarding same. | 0.10 | B240 | 29.00 |
| 05/26/2026 | AAV | Drafted email to A. Manzer and Accordion representatives forwarding three letters from IRS concerning missing returns. | 0.10 | B240 | 29.00 |
| 05/26/2026 | AAV | Reviewed claims filed by IRS in each of the debtor's cases. | 0.10 | B310 | 29.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 05/27/2026 | CJC | Worked on review of mortgage documents. | 0.80 | B250 | 544.00 |
| 05/27/2026 | JAD | Reviewed email exchanges regarding conditions to approval of DIP financing orders (.2); reviewed options for managing costs, time expenditures on same (.2). | 0.40 | B230 | 264.00 |
| 05/27/2026 | JAD | Spoke with R. Clement regarding discovery and NDNY procedures for court review, predicate steps, etc. | 0.50 | B230 | 330.00 |
| 05/27/2026 | CTG | Conference call and emails with M. Fahey and J. Grubin regarding Accordion BAA issues; (.3); attended part of daily Restructuring call (.3); worked on DIP Loan agreements and marked up opinion letter, conference calls with colleagues regarding revisions to opinion letter and emails to and from Martin Mooney regarding same (1.5). | 2.10 | B210 | 1,501.50 |
| 05/27/2026 | JBG | Multiple emails to BD team on status of various projects. | 0.30 | B110 | 300.00 |
| 05/27/2026 | JBG | Attended daily restructuring call | 0.50 | B110 | 500.00 |
| 05/27/2026 | JBG | Email correspondence with R Savitala, Pres & COB of Tenor Health Foundation regarding sale interest. | 0.10 | B130 | 100.00 |
| 05/27/2026 | JBG | Teams meeting with M Fahey and C Green on BAAs. | 0.30 | B160 | 300.00 |
| 05/27/2026 | JBG | Numerous telephone and email communications with A Vrooman (.2); R Clement (.5); M Mooney (.7), C Green/L Muldowney (.5), A Helman (.4), J Porter (.1); S. Methmaser (.2), T Palmer (.2); M Cilberto (.2); regarding all aspects of DIP Loan closing and deliverables; reviewed DIP credit agreement, DIP Order, funding request, guaranties, permitted encumbrances, title searches, legal opinion etc. (2.5); telephone conference with P Levine regarding Debtors' and DOH's position on ChartRisk position (.1); reviewed, revised and circulated DIP Order and 11th Cash Collateral Order and related emails (.6); reviewed notice of amendment to DIP Motion (.1); reviewed R Clement letter to C Sullivan regarding discovery and notice of amendment (.2).; reviewed updated cash flow and supervised filing of same (.1) | 6.60 | B230 | 6,600.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 05/27/2026 | MSF | Researched and reviewed OCR guidance re: business associate obligations and direct liability in the event of noncompliance with HIPAA. | 0.50 | B210 | 237.50 |
| 05/27/2026 | MSF | Teams meeting with C. Greene and J. Grubin regarding Accordian BAA. | 0.20 | B210 | 95.00 |
| 05/27/2026 | MSF | Participated in restructure meeting. | 0.40 | B210 | 190.00 |
| 05/27/2026 | MSF | Reviewed Accoridan BAA redlines (.4) and sent email to V. Fernandes in response to her questions regarding the same. (.3) | 0.70 | B210 | 332.50 |
| 05/27/2026 | NAF | Correspondence with C. Green et al regarding status of DIP Credit Agreement. | 0.20 | B230 | 141.00 |
| 05/27/2026 | NAF | Correspondence regarding preparation of schedules for DIP Credit Agreement. | 0.20 | B230 | 141.00 |
| 05/27/2026 | NAF | Correspondence regarding filed Schedules and SOFAs. | 0.30 | B230 | 211.50 |
| 05/27/2026 | NAF | Correspondence regarding filed Schedules and SOFAs. | 0.20 | B230 | 141.00 |
| 05/27/2026 | NAF | Correspondence regarding additional materials for due diligence of permitted liens. | 0.20 | B230 | 141.00 |
| 05/27/2026 | NAF | Review Schedules, SOFAs, and additional materials regarding permitted liens schedule. | 0.30 | B230 | 211.50 |
| 05/27/2026 | NAF | Draft permitted liens schedule (.7); Review and finalize draft permitted liens schedule (.3). | 1.00 | B230 | 705.00 |
| 05/27/2026 | NAF | Correspondence with J. Grubin et al regarding draft permitted liens schedule. | 0.20 | B230 | 141.00 |
| 05/27/2026 | NAF | Follow up correspondence regarding comments to permitted liens schedule. | 0.20 | B230 | 141.00 |
| 05/27/2026 | NAF | Review additional materials for permitted liens schedule. | 0.30 | B230 | 211.50 |
| 05/27/2026 | NAF | Review, revise and finalize permitted liens schedule. | 0.50 | B230 | 352.50 |
| 05/27/2026 | NAF | Correspondence with J. Grubin et al regarding finalized permitted liens schedule. | 0.20 | B230 | 141.00 |
| 05/27/2026 | RNM | Prepared for and participated in conference call with V. Fernandes and P. Escobedo regarding update to Bylaws and desire for uniformity; follow up to same. | 2.40 | B420 | 1,476.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|------:|-----------|-------:|
| 05/27/2026 | LBM | Telephone call with J. Grubin and C. Greene regarding DIP financing and review of documents; (.7) review correspondence for transaction background. (.4) Began review of loan documents and prepare comments regarding same. (1.9) | 3.00 | B230 | 2,100.00 |
| 05/27/2026 | PME | Attended call with R. McCabe and Vanessa Fernandes to discuss NHSA Bylaws and next steps (.4); had follow up call with R. McCabe to discuss same (.5); reviewed data room for additional information with respect to bylaws and provided same to R. McCabe (.4). | 1.30 | B420 | 682.50 |
| 05/27/2026 | IM | Attend to DIP financing, including Permitted Encumbrance Schedules. | 1.30 | B230 | 929.50 |
| 05/27/2026 | IM | Meet with N. Ferland regarding DIP (.5); Communicate with A. Vrooman (.3). | 0.80 | B230 | 572.00 |
| 05/27/2026 | MRC | Email to K. Goutremout regarding status of remaining title searches. | 0.10 | B130 | 30.50 |
| 05/27/2026 | AAV | Reviewed entered Order approving second extension of time to file schedules and statements and drafted email to J. Grubin and I. Markus outlining changes made by Court. | 0.10 | B110 | 29.00 |
| 05/27/2026 | AAV | Reviewed and responded to email from I. Markus providing links to filed Schedules and SoFAs for use in DIP financing review. | 0.10 | B110 | 29.00 |
| 05/27/2026 | AAV | Reviewed and responded to email from C. Rubin at VD and provided updated email/mail service lists. | 0.10 | B110 | 29.00 |
| 05/27/2026 | AAV | Reviewed and responded to email from J. Grubin regarding service lists provided to VD. | 0.10 | B110 | 29.00 |
| 05/27/2026 | AAV | Telephone calls (2) from J. Grubin and drafted cover sheet for and electronically filed budget reconciliation report. | 0.20 | B110 | 58.00 |
| 05/27/2026 | AAV | Telephone call from I. Markus regarding UCC documents needed for DIP review. | 0.10 | B110 | 29.00 |
| 05/27/2026 | AAV | Reviewed email from and drafted responsive email to N. Ferland providing links to official and unofficial UCC searches and memoranda regarding same. | 0.20 | B110 | 58.00 |
| 05/27/2026 | AAV | Reviewed and responded to email from J. Grubin regarding attachments to eleventh cash collateral order. | 0.10 | B230 | 29.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 05/27/2026 | AAV | Reviewed Notice of Amendment to DIP Financing Motion and drafted email to C. Rubin regarding issue. | 0.10 | B230 | 29.00 |
| 05/27/2026 | AAV | Telephone call from J. Grubin regarding 11th cash collateral order revisions. | 0.10 | B230 | 29.00 |
| 05/27/2026 | AAV | Reviewed email from J. Grubin, compared proposed 11th interim cash collateral order to 10th order and provided to J. Grubin. | 0.10 | B230 | 29.00 |
| 05/27/2026 | AAV | Reviewed Grossman CPAs amended prof of claim (.1), drafted email to P/R Teller with same and MA Dept of Revenue claim, entered both claims into claims chart (.1). | 0.20 | B310 | 58.00 |
| 05/28/2026 | CJC | Correspondence regarding enforceability opinion. | 0.20 | B110 | 136.00 |
| 05/28/2026 | CTG | Emails with R. McCabe regarding status of bylaw and COI review (.3); attended part of daily restructuring call (.3);  worked on DASNY opinion letter, guarantees, Credit Agreement (1.9);  attended part of Board meeting (.7). | 3.20 | B210 | 2,288.00 |
| 05/28/2026 | JBG | Reviewed M&T counsel's comments to cash management proposed order and forward to Accordion (.1). | 0.10 | B210 | 100.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 05/28/2026 | JBG | Work on finalizing and submitting 11th interim cash collateral order and exhibit, including email and telephone communications with counsel to M&T, NCU, Court, M Mooney, A Vrooman (2.1); draft summary of DIP loan status to J Porter for meeting with State (.2); work on finalizing, circulating interim dip order (2.5); work on finalizing dip loan documents, including telephone and email communications with M Mooney, L Muldowney, D Perris, C Greene (1.3); telephone conference with R Porter and M Mooney regarding discovery, etc. (.5); reviewed and revised letter from R Clement to NCU counsel (.2); telephone conference with R Porter regarding his call with NCU team re letter, discovery, DIP Orders and next steps (.2); reviewed email correspondence from R Clement to A Manzer snd J Porter re call with NCU counsel, suspension of discovery, scheduling a meeting to discuss discovery and responded (.3). telephone conference with P Levine regarding Chartris monies and DIP Order (.1), | 7.40 | B230 | 7,400.00 |
| 05/28/2026 | JBG | Attended Board meeting. | 1.40 | B260 | 1,400.00 |
| 05/28/2026 | MSF | Participated in restructure meeting. | 0.50 | B210 | 237.50 |
| 05/28/2026 | NAF | Review correspondence with NY AG et al regarding DIP Credit Agreement changes. | 0.40 | B230 | 282.00 |
| 05/28/2026 | NAF | Correspondence with BD team regarding status of DIP Agreement. | 0.20 | B230 | 141.00 |
| 05/28/2026 | RNM | Attention to proposed revisions to hospital bylaws. | 0.50 | B420 | 307.50 |
| 05/28/2026 | LBM | Several correspondence regarding review of loan documents and other responsibilities. (.5) Various correspondence regarding guarantees and various provisions. (.6)  Telephone call and correspondence with C. Greene regarding credit agreement and commitment letter. (.4) | 1.50 | B230 | 1,050.00 |
| 05/28/2026 | IM | Communications with D. MacKnight regarding administrative claims. | 0.20 | B150 | 143.00 |
| 05/28/2026 | IM | Attend daily meeting with client and Accordion. | 0.70 | B185 | 500.50 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|------|------|-----------|-------|-----------|--------|
| 05/28/2026 | IM | Review, analyze, and update rejection motions. | 1.40 | B185 | 1,001.00 |
| 05/28/2026 | IM | Correspondence with Condino real estate counsel. | 0.20 | B185 | 143.00 |
| 05/28/2026 | IM | Communicate with N. Ferland regarding DIP questions (.3); Follow-up work regarding same (.6), | 0.90 | B230 | 643.50 |
| 05/28/2026 | DMD | Conference call with attorney C. Greene regarding Public Health Law. | 0.10 | B210 | 39.00 |
| 05/28/2026 | DMD | Communicated with attorney C. Greene by email regarding Public Health Law. | 0.10 | B210 | 39.00 |
| 05/28/2026 | MRC | Reviewed title invoices; updated spreadsheet with invoice numbers and amounts. | 0.80 | B130 | 244.00 |
| 05/28/2026 | MRC | Email to G. Donaldson regarding status of remaining title searches. | 0.10 | B130 | 30.50 |
| 05/28/2026 | AAV | Created iManage folder of title search documents (.1), drafted email to R. Clements with link to folder (.1). | 0.20 | B110 | 58.00 |
| 05/28/2026 | AAV | Telephone call from I. Markus regarding in progress motions and strategy for same and additional motions needed. | 0.30 | B110 | 87.00 |
| 05/28/2026 | AAV | Further revised ordinary course professionals (.2) and interim compensation (.2) motions, orders, and notices. | 0.40 | B110 | 116.00 |
| 05/28/2026 | AAV | Telephone call from I. Markus regarding seeking extension of exclusivity periods and drafting deadline. | 0.10 | B110 | 29.00 |
| 05/28/2026 | AAV | Reviewed email from J. Grubin, created zip folder of and drafted email to R. Clements with Jefferson and St. Lawrence Counties title searches. | 0.20 | B230 | 58.00 |
| 05/28/2026 | AAV | Reviewed email from T. Palmer and revised proposed 11th interim cash collateral order. | 0.10 | B230 | 29.00 |
| 05/28/2026 | AAV | Reviewed and revised eleventh interim cash collateral order (.1), compared to entered Tenth Order (.1) and provided to J. Grubin (.1). | 0.30 | B230 | 87.00 |
| 05/28/2026 | AAV | Further revised eleventh interim cash collateral order. | 0.10 | B230 | 29.00 |
| 05/28/2026 | AAV | Further reviewed Exhibit A to 11th cash collateral order. | 0.10 | B230 | 29.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|---|---|---|---|---|---|
| 05/28/2026 | AAV | Revised and uploaded proposed 11th cash collateral order (.1), drafted email to K. Griffith providing proposed order for Court review (.2). | 0.20 | B230 | 58.00 |
| 05/28/2026 | AAV | Reviewed email from K. Griffith, revised 11th cash collateral order and uploaded same into Court system. | 0.10 | B230 | 29.00 |
| 05/28/2026 | AAV | Reviewed Notice from Court correcting cash collateral motion hearing time and docketed new time. | 0.10 | B230 | 29.00 |
| 05/28/2026 | AAV | Reviewed entered 11th interim cash collateral order, effected email service upon required parties, drafted certificate of service for same. | 0.30 | B230 | 87.00 |
| 05/28/2026 | AAV | Finalized and electronically filed certificate of service for 11th Interim Cash Collateral Order. | 0.10 | B230 | 29.00 |
| 05/29/2026 | CTG | Review of proposed changes to DASNY loan documents, including Guarantees, Credit Agreement and Opinion letter (2.7), extensive emails with colleagues and Asst. AG Martin Mooney (1.3), sent finalized documents to M. Mooney (.2)and arranged for compare version of Credit Agreement for review by UCC (.1); attended daily Restructuring call (.7). | 5.00 | B210 | 3,575.00 |
| 05/29/2026 | JBG | Attended daily restructuring call. | 0.90 | B110 | 900.00 |
| 05/29/2026 | JBG | Telephone call with I. Markus regarding ocp and interim fee procedures motions (.2); reviewed and responded to emails regarding foregoing. (.1) | 0.30 | B110 | 300.00 |
| 05/29/2026 | JBG | Calls and emails to/from J. O'Dell regarding Trane and equipment installer (.2); drafted and sent email to Trane counsel (.2); revised stipulation regarding Madrid clinic and forwarded to landlord's counsel (.5). | 0.90 | B210 | 900.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 05/29/2026 | JBG | Work on revising Interim DIP order (1.5); work on pulling together DIP documents, including calls and emails with/from/to M. Mooney/R. Rock, C. Greene, L. Muldowney, D. Pierro (.7); teams meeting with M. Mooney and R. Clement regarding VAPAP, Committee position, 6-10 hearing, discovery (.9); teams meeting with A. Helman, L. Mackoud, M. Mooney, R. Rock, R Clement regarding VAPAP, DIP loan, case (.5); reviewed, responded to and circulated follow up email from Committee with proposal (.1); reviewed and responded to proposal from NCU counsel regarding discovery, DIP and CC Orders (.2); call to R. Clement regarding all of foregoing (1.3); calls and emails with/from/to A. Manzer, J. Porter, R. Clement regarding NCU proposal (.4) | 5.60 | B230 | 5,600.00 |
| 05/29/2026 | MSF | Participated in restructure meeting. | 1.00 | B210 | 475.00 |
| 05/29/2026 | MSF | Meeting with Accordian team, Accordian counsel, H. Saski and J. Mendez to discuss BAA terms. | 0.60 | B210 | 285.00 |
| 05/29/2026 | NAF | Correspondence with counsel to landlord for rejected lease regarding restoration, and surrender issues. | 0.20 | B185 | 141.00 |
| 05/29/2026 | NAF | Correspondence with I. Markus regarding landlord claim issues. | 0.20 | B185 | 141.00 |
| 05/29/2026 | NAF | Correspondence with representatives of the client regarding lease surrender issues. | 0.20 | B185 | 141.00 |
| 05/29/2026 | NAF | Follow up correspondence with landlord for rejected lease. | 0.20 | B185 | 141.00 |
| 05/29/2026 | LBM | Several correspondence and telephone call with C. Greene regarding Credit Agreement and revisions and Guarantees. (.6)Began review of Credit Agreement comments. (.4) Updated Guaranty documents. (.5) Reviewed several correpondence regarding outstanding documentation. (.3)  Telephone call with J. Grubin regarding same. (.2) | 2.00 | B230 | 1,400.00 |
| 05/29/2026 | IM | Communications with client and Accordion regarding OCP and ICP motions and facts (.5); Finalize OCP motion for filing (1.3); Finalize ICP motion for filing (1.1). | 2.90 | B110 | 2,073.50 |
| 05/29/2026 | IM | Review and comment on draft COS for each motion. | 0.20 | B110 | 143.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 05/29/2026 | IM | Communications and call with Condino building counsel. | 0.40 | B130 | 286.00 |
| 05/29/2026 | AAV | Reviewed and further revised ordinary course professionals and interim compensation procedures motions. | 0.20 | B110 | 58.00 |
| 05/29/2026 | AAV | Telephone call from I. Markus regarding exhibits for ordinary course professionals motion. | 0.10 | B110 | 29.00 |
| 05/29/2026 | AAV | Drafted motion to extend exclusivity periods, notice, and proposed order (1.6), provided to I. Markus (.1). | 1.70 | B110 | 493.00 |
| 05/29/2026 | AAV | Reviewed and responded to email from I. Markus regarding Bonadio Exhibit D for ordinary course professionals motion. | 0.10 | B110 | 29.00 |
| 05/29/2026 | AAV | Finalized and electronically filed interim compensation procedures motion (0.2); effected email and mail service upon required parties (0.1); drafted email to client/Accordion representatives with filed documents; drafted certificate of service and provided to I. Markus (0.2). | 0.50 | B110 | 145.00 |
| 05/29/2026 | AAV | Revised exhibits for and electronically filed ordinary course professionals motion (0.3); effected email and mail service upon required parties (0.1); drafted email to client/Accordion representatives with filed documents (0.1). | 0.50 | B110 | 145.00 |
| 05/29/2026 | AAV | Drafted certificate of service for ordinary course professionals motion and notice. | 0.20 | B110 | 58.00 |
| 05/29/2026 | AAV | Finalized and electronically filed certificate of service for interim compensation procedures motion. | 0.10 | B110 | 29.00 |
| 05/29/2026 | AAV | Reviewed email from I. Markus, revised and electronically filed certificate of service for ordinary course professionals motion. | 0.20 | B110 | 58.00 |
| 05/29/2026 | AAV | Updated Motions Status Chart and provided to J. Grubin and I. Markus. | 0.20 | B110 | 58.00 |
| 05/29/2026 | AAV | Revised OCP motion list of professionals to include additional professionals provided by S. Merksammer. | 0.20 | B110 | 58.00 |
| 05/29/2026 | AAV | Drafted bar date motion, notice, order, claim form, and bar date notice (2.6), provided to J. Grubin and I. Markus (.1). | 2.70 | B310 | 783.00 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|---|---|---|---|---|---|
| 05/30/2026 | CTG | Emails with V. Fernandes regarding signed DASNY loan documents and request for signatures of A. Manzer on Guarantees. | 0.30 | B210 | 214.50 |
| 05/30/2026 | JBG | Reviewed emails from C Green with redlines of DIP Loan documents. | 0.30 | B230 | 300.00 |
| 05/30/2026 | MSF | Reviewed proposed amendments to and service contract documents received from Ovation. | 2.20 | B210 | 1,045.00 |
| 05/31/2026 | CTG | Reviewed DASNY loan documents (.4) and emails with J. Grubin recommending updates and additional work(..2) | 0.60 | B210 | 429.00 |
| 05/31/2026 | JBG | Reviewed and revised exclusivity motion. | 1.20 | B320 | 1,200.00 |
| 05/31/2026 | IM | Review and update exclusivity extension motion (1.1); Conduct legal research regarding necessity of bridge order (.6); Update motion with relevant bridge order language (.6). | 2.30 | B320 | 1,644.50 |

| | | |
|---|---|---|
| **TOTAL HOURS AND FEES** | **1,972.80** | **$ 1,316,604.70** |
| **LESS 10% DISCOUNT** | | **(131,670.22)** |
| **NET TOTAL DUE** | | **$ 1,184,934.48** |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | BILLED HOURS | BILLED RATE | BILLED AMOUNT |
|---|---|---|---|
| Acee, Elizabeth | 9.50 | 590.00 | 5,605.00 |
| Boris, Traci | 0.40 | 570.00 | 228.00 |
| Burch Jr., David | 1.60 | 750.00 | 1,200.00 |
| Buscaglia, Giulia | 2.20 | 320.00 | 704.00 |
| Busler, William | 3.30 | 440.00 | 1,452.00 |
| Centore, Christopher | 1.40 | 680.00 | 952.00 |
| Chowdhury, Shawn | 4.40 | 395.00 | 1,738.00 |
| Ciliberto, Michelle | 3.60 | 305.00 | 1,098.00 |
| Cutler, Jenna | 15.80 | 340.00 | 5,372.00 |
| DeFazio, Dena | 13.30 | 390.00 | 5,187.00 |
| Dove, Jeffrey | 83.30 | 660.00 | 54,978.00 |
| Escobedo, Priscilla | 9.10 | 525.00 | 4,777.50 |
| Fahey, Meghan | 183.90 | 475.00 | 87,352.50 |
| Ferland, Niclas | 71.60 | 705.00 | 50,478.00 |
| Ferland, Niclas | 0.40 | 703.00 | 281.20 |
| Fitzgerald, Amanda | 2.10 | 550.00 | 1,155.00 |
| Fulton, Lauryn | 6.30 | 360.00 | 2,268.00 |
| Greene, Christopher | 215.50 | 715.00 | 154,082.50 |
| Grubin, Janice | 420.20 | 1,000.00 | 420,200.00 |
| Halliburton, Kelley | 42.40 | 660.00 | 27,984.00 |
| Heary, Robert | 20.90 | 570.00 | 11,913.00 |
| Huston, W. Todd | 7.60 | 300.00 | 2,280.00 |
| Jones, Briana | 8.10 | 330.00 | 2,673.00 |
| Lee, Chae-Eun Dana | 18.50 | 335.00 | 6,197.50 |
| Lu, Tricia | 3.70 | 350.00 | 1,295.00 |
| Markus, Ilan | 307.80 | 715.00 | 220,077.00 |
| Marrapese, III, Arthur | 2.80 | 665.00 | 1,862.00 |
| McCabe, Raymond | 4.60 | 615.00 | 2,829.00 |
| McGovern, Michael | 27.60 | 825.00 | 22,770.00 |
| Miller, Deborah | 7.70 | 160.00 | 1,232.00 |
| Muldowney, Leslie | 6.50 | 700.00 | 4,550.00 |
| Pompeo, Nicholas | 6.40 | 485.00 | 3,104.00 |
| Rafi, Imad | 4.40 | 315.00 | 1,386.00 |
| Reinard, Garrett | 3.70 | 230.00 | 851.00 |
| Sciscente, Mikayla | 13.10 | 385.00 | 5,043.50 |
| Scott-Kristansen, Michael | 2.60 | 475.00 | 1,235.00 |
| Surowka, Margaret | 1.60 | 550.00 | 880.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| | | | |
|---|---|---|---|
| Underwood, Allen | 102.20 | 770.00 | 78,694.00 |
| Valiyaveettil, Joslin | 17.80 | 315.00 | 5,607.00 |
| Verone Juliano, Christina | 23.10 | 515.00 | 11,896.50 |
| Vrooman, Audrey | 225.40 | 290.00 | 65,366.00 |
| Wever, Alexandra | 18.30 | 250.00 | 4,575.00 |
| Whitford Jr., Mark | 2.50 | 495.00 | 1,237.50 |
| Willis, Keyashia | 4.10 | 325.00 | 1,332.50 |
| Wonneberger, Robert | 41.80 | 735.00 | 30,723.00 |
| **GROSS TOTAL** | **1,973.10** | | **$ 1,316,702.20** |
| **LESS 10% DISCOUNT** | | | **(131,670.22)** |
| **NET TOTAL DUE** | | | **$ 1,185,031.98** |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

### TASK SUMMARY:

| TASK | TASK DESCRIPTION | TIMEKEEPER | TITLE | HOURS | RATE | AMOUNT |
|------|------|------|------|------|------|------|
| B110 | Case Administration | Christopher Centore | Equity Partner | 0.20 | 680.00 | 136.00 |
| B110 | Case Administration | Jeffrey Dove | Equity Partner | 2.00 | 660.00 | 1,320.00 |
| B110 | Case Administration | Elizabeth Acee | Equity Partner | 8.90 | 590.00 | 5,251.00 |
| B110 | Case Administration | Janice Grubin | Senior Partner | 121.10 | 1,000.00 | 121,100.00 |
| B110 | Case Administration | Christopher Greene | Senior Partner | 1.60 | 715.00 | 1,144.00 |
| B110 | Case Administration | Allen Underwood | Contract Partner | 59.00 | 770.00 | 45,430.00 |
| B110 | Case Administration | Kelley Halliburton | Contract Partner | 42.40 | 660.00 | 27,984.00 |
| B110 | Case Administration | Traci Boris | Contract Partner | 0.40 | 570.00 | 228.00 |
| B110 | Case Administration | Meghan Fahey | Contract Partner | 1.80 | 475.00 | 855.00 |
| B110 | Case Administration | Ilan Markus | Special Counsel | 139.00 | 715.00 | 99,385.00 |
| B110 | Case Administration | Nicholas Pompeo | Senior Associate | 6.40 | 485.00 | 3,104.00 |
| B110 | Case Administration | Jenna Cutler | Associate | 7.50 | 340.00 | 2,550.00 |
| B110 | Case Administration | Keyashia Willis | Associate | 0.90 | 325.00 | 292.50 |
| B110 | Case Administration | Mikayla Sciscente | Junior Associate | 13.10 | 385.00 | 5,043.50 |
| B110 | Case Administration | Lauryn Fulton | Junior Associate | 6.30 | 360.00 | 2,268.00 |
| B110 | Case Administration | Chae-Eun Dana Lee | Junior Associate | 6.70 | 335.00 | 2,244.50 |
| B110 | Case Administration | Giulia Buscaglia | Junior Associate | 2.20 | 320.00 | 704.00 |
| B110 | Case Administration | Joslin Valiyaveettil | Junior Associate | 17.80 | 315.00 | 5,607.00 |
| B110 | Case Administration | Garrett Reinard | Law Clerk | 3.10 | 230.00 | 713.00 |
| B110 | Case Administration | Briana Jones | Paralegal | 8.10 | 330.00 | 2,673.00 |
| B110 | Case Administration | W. Todd Huston | Paralegal | 6.80 | 300.00 | 2,040.00 |
| B110 | Case Administration | Audrey Vrooman | Paralegal | 123.40 | 290.00 | 35,786.00 |
| B110 | Case Administration | Alexandra Wever | Paralegal | 18.30 | 250.00 | 4,575.00 |
| B110 | Case Administration | Deborah Miller | Senior Legal Assistant | 7.70 | 160.00 | 1,232.00 |
| B120 | Asset Analysis and Recovery | Christopher Centore | Equity Partner | 0.40 | 680.00 | 272.00 |
| B120 | Asset Analysis and Recovery | Janice Grubin | Senior Partner | 0.10 | 1,000.00 | 100.00 |
| B120 | Asset Analysis and Recovery | Allen Underwood | Contract Partner | 1.10 | 770.00 | 847.00 |
| B120 | Asset Analysis and Recovery | Meghan Fahey | Contract Partner | 12.10 | 475.00 | 5,747.50 |
| B120 | Asset Analysis and Recovery | Michael Scott-Kristansen | Contract Partner | 2.60 | 475.00 | 1,235.00 |
| B120 | Asset Analysis and Recovery | Robert Wonneberger | Special Counsel | 25.10 | 735.00 | 18,448.50 |
| B120 | Asset Analysis and Recovery | Ilan Markus | Special Counsel | 1.60 | 715.00 | 1,144.00 |
| B120 | Asset Analysis and Recovery | Shawn Chowdhury | Associate | 3.60 | 395.00 | 1,422.00 |
| B120 | Asset Analysis and Recovery | Jenna Cutler | Associate | 8.30 | 340.00 | 2,822.00 |
| B120 | Asset Analysis and Recovery | Audrey Vrooman | Paralegal | 1.20 | 290.00 | 348.00 |
| B130 | Asset Disposition | Janice Grubin | Senior Partner | 6.60 | 1,000.00 | 6,600.00 |
| B130 | Asset Disposition | Amanda Fitzgerald | Contract Partner | 2.10 | 550.00 | 1,155.00 |
| B130 | Asset Disposition | Ilan Markus | Special Counsel | 0.40 | 715.00 | 286.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

## TASK SUMMARY:

| TASK | TASK DESCRIPTION | TIMEKEEPER | TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| B130 | Asset Disposition | Michelle Ciliberto | Paralegal | 2.50 | 305.00 | 762.50 |
| B140 | Relief from Stay/Adequate Protection Proceedings | Jeffrey Dove | Equity Partner | 0.40 | 660.00 | 264.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | Mark Whitford Jr. | Equity Partner | 2.50 | 495.00 | 1,237.50 |
| B140 | Relief from Stay/Adequate Protection Proceedings | Janice Grubin | Senior Partner | 0.20 | 1,000.00 | 200.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | Audrey Vrooman | Paralegal | 0.80 | 290.00 | 232.00 |
| B150 | Meetings of and Communications with Creditors | Jeffrey Dove | Equity Partner | 1.50 | 660.00 | 990.00 |
| B150 | Meetings of and Communications with Creditors | Janice Grubin | Senior Partner | 11.90 | 1,000.00 | 11,900.00 |
| B150 | Meetings of and Communications with Creditors | Christopher Greene | Senior Partner | 2.40 | 715.00 | 1,716.00 |
| B150 | Meetings of and Communications with Creditors | Allen Underwood | Contract Partner | 0.80 | 770.00 | 616.00 |
| B150 | Meetings of and Communications with Creditors | Ilan Markus | Special Counsel | 3.00 | 715.00 | 2,145.00 |
| B150 | Meetings of and Communications with Creditors | Audrey Vrooman | Paralegal | 0.10 | 290.00 | 29.00 |
| B160 | Fee/Employment Applications | Jeffrey Dove | Equity Partner | 1.10 | 660.00 | 726.00 |
| B160 | Fee/Employment Applications | Janice Grubin | Senior Partner | 19.30 | 1,000.00 | 19,300.00 |
| B160 | Fee/Employment Applications | Ilan Markus | Special Counsel | 66.00 | 715.00 | 47,190.00 |
| B160 | Fee/Employment Applications | Garrett Reinard | Law Clerk | 0.60 | 230.00 | 138.00 |
| B160 | Fee/Employment Applications | Audrey Vrooman | Paralegal | 31.70 | 290.00 | 9,193.00 |
| B185 | Assumption/Rejection of Leases and Contracts | Jeffrey Dove | Equity Partner | 1.40 | 660.00 | 924.00 |
| B185 | Assumption/Rejection of Leases and Contracts | Janice Grubin | Senior Partner | 1.70 | 1,000.00 | 1,700.00 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

## TASK SUMMARY:

| TASK | TASK DESCRIPTION | TIMEKEEPER | TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| B185 | Assumption/Rejection of Leases and Contracts | Allen Underwood | Contract Partner | 14.10 | 770.00 | 10,857.00 |
| B185 | Assumption/Rejection of Leases and Contracts | Niclas Ferland | Contract Partner | 1.50 | 705.00 | 1,057.50 |
| B185 | Assumption/Rejection of Leases and Contracts | Meghan Fahey | Contract Partner | 11.90 | 475.00 | 5,652.50 |
| B185 | Assumption/Rejection of Leases and Contracts | Ilan Markus | Special Counsel | 43.70 | 715.00 | 31,245.50 |
| B185 | Assumption/Rejection of Leases and Contracts | W. Todd Huston | Paralegal | 0.80 | 300.00 | 240.00 |
| B185 | Assumption/Rejection of Leases and Contracts | Audrey Vrooman | Paralegal | 19.60 | 290.00 | 5,684.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | Jeffrey Dove | Equity Partner | 6.30 | 660.00 | 4,158.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | Janice Grubin | Senior Partner | 12.60 | 1,000.00 | 12,600.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | Allen Underwood | Contract Partner | 0.40 | 770.00 | 308.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | Ilan Markus | Special Counsel | 4.80 | 715.00 | 3,432.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | Audrey Vrooman | Paralegal | 11.90 | 290.00 | 3,451.00 |
| B210 | Business Operations | David Burch Jr. | Equity Partner | 1.60 | 750.00 | 1,200.00 |
| B210 | Business Operations | Jeffrey Dove | Equity Partner | 13.30 | 660.00 | 8,778.00 |
| B210 | Business Operations | Robert Heary | Equity Partner | 20.90 | 570.00 | 11,913.00 |
| B210 | Business Operations | Janice Grubin | Senior Partner | 90.50 | 1,000.00 | 90,500.00 |
| B210 | Business Operations | Christopher Greene | Senior Partner | 101.00 | 715.00 | 72,215.00 |
| B210 | Business Operations | Allen Underwood | Contract Partner | 15.20 | 770.00 | 11,704.00 |
| B210 | Business Operations | Meghan Fahey | Contract Partner | 114.70 | 475.00 | 54,482.50 |
| B210 | Business Operations | William Busler | Of Counsel | 3.30 | 440.00 | 1,452.00 |
| B210 | Business Operations | Dena DeFazio | Counsel C2 | 13.30 | 390.00 | 5,187.00 |

125 East Jefferson Street | Syracuse, NY 13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

## TASK SUMMARY:

| TASK | TASK DESCRIPTION | TIMEKEEPER | TITLE | HOURS | RATE | AMOUNT |
|------|-----------------|------------|-------|-------|------|--------|
| B210 | Business Operations | Audrey Vrooman | Paralegal | 1.20 | 290.00 | 348.00 |
| B220 | Employee Benefits/Pensions | Jeffrey Dove | Equity Partner | 1.40 | 660.00 | 924.00 |
| B220 | Employee Benefits/Pensions | Janice Grubin | Senior Partner | 7.30 | 1,000.00 | 7,300.00 |
| B220 | Employee Benefits/Pensions | Christopher Greene | Senior Partner | 0.90 | 715.00 | 643.50 |
| B220 | Employee Benefits/Pensions | Arthur Marrapese, III | Senior Partner | 2.80 | 665.00 | 1,862.00 |
| B220 | Employee Benefits/Pensions | Michael McGovern | Contract Partner | 27.60 | 825.00 | 22,770.00 |
| B220 | Employee Benefits/Pensions | Ilan Markus | Special Counsel | 8.30 | 715.00 | 5,934.50 |
| B220 | Employee Benefits/Pensions | Audrey Vrooman | Paralegal | 1.50 | 290.00 | 435.00 |
| B230 | Financing/Cash Collections | Jeffrey Dove | Equity Partner | 52.70 | 660.00 | 34,782.00 |
| B230 | Financing/Cash Collections | Janice Grubin | Senior Partner | 104.60 | 1,000.00 | 104,600.00 |
| B230 | Financing/Cash Collections | Christopher Greene | Senior Partner | 5.50 | 715.00 | 3,932.50 |
| B230 | Financing/Cash Collections | Allen Underwood | Contract Partner | 11.60 | 770.00 | 8,932.00 |
| B230 | Financing/Cash Collections | Niclas Ferland | Contract Partner | 70.10 | 705.00 | 49,420.50 |
| B230 | Financing/Cash Collections | Niclas Ferland | Contract Partner | 0.40 | 703.00 | 281.20 |
| B230 | Financing/Cash Collections | Leslie Muldowney | Contract Partner | 6.50 | 700.00 | 4,550.00 |
| B230 | Financing/Cash Collections | Margaret Surowka | Contract Partner | 1.60 | 550.00 | 880.00 |
| B230 | Financing/Cash Collections | Meghan Fahey | Contract Partner | 43.40 | 475.00 | 20,615.00 |
| B230 | Financing/Cash Collections | Robert Wonneberger | Special Counsel | 16.70 | 735.00 | 12,274.50 |
| B230 | Financing/Cash Collections | Ilan Markus | Special Counsel | 33.70 | 715.00 | 24,095.50 |
| B230 | Financing/Cash Collections | Shawn Chowdhury | Associate | 0.80 | 395.00 | 316.00 |
| B230 | Financing/Cash Collections | Keyashia Willis | Associate | 3.20 | 325.00 | 1,040.00 |
| B230 | Financing/Cash Collections | Imad Rafi | Junior Associate | 4.40 | 315.00 | 1,386.00 |
| B230 | Financing/Cash Collections | Audrey Vrooman | Paralegal | 29.10 | 290.00 | 8,439.00 |
| B240 | Tax Issues | Janice Grubin | Senior Partner | 0.20 | 1,000.00 | 200.00 |
| B240 | Tax Issues | Audrey Vrooman | Paralegal | 0.60 | 290.00 | 174.00 |
| B250 | Real Estate | Christopher Centore | Equity Partner | 0.80 | 680.00 | 544.00 |
| B250 | Real Estate | Janice Grubin | Senior Partner | 4.40 | 1,000.00 | 4,400.00 |
| B250 | Real Estate | Michelle Ciliberto | Paralegal | 1.10 | 305.00 | 335.50 |
| B260 | Board of Directors Matters | Jeffrey Dove | Equity Partner | 1.60 | 660.00 | 1,056.00 |
| B260 | Board of Directors Matters | Janice Grubin | Senior Partner | 30.10 | 1,000.00 | 30,100.00 |
| B260 | Board of Directors Matters | Christopher Greene | Senior Partner | 4.50 | 715.00 | 3,217.50 |
| B260 | Board of Directors Matters | Ilan Markus | Special Counsel | 4.50 | 715.00 | 3,217.50 |
| B310 | Claims Administration and Objections | Jeffrey Dove | Equity Partner | 0.30 | 660.00 | 198.00 |
| B310 | Claims Administration and Objections | Janice Grubin | Senior Partner | 6.50 | 1,000.00 | 6,500.00 |
| B310 | Claims Administration and | Christina Verone Juliano | Contract Partner | 23.10 | 515.00 | 11,896.50 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

## TASK SUMMARY:

| TASK | TASK DESCRIPTION | TIMEKEEPER | TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| | Objections | | | | | |
| B310 | Claims Administration and Objections | Ilan Markus | Special Counsel | 0.50 | 715.00 | 357.50 |
| B310 | Claims Administration and Objections | Audrey Vrooman | Paralegal | 4.30 | 290.00 | 1,247.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | Jeffrey Dove | Equity Partner | 1.30 | 660.00 | 858.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | Elizabeth Acee | Equity Partner | 0.60 | 590.00 | 354.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | Janice Grubin | Senior Partner | 1.20 | 1,000.00 | 1,200.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | Christopher Greene | Senior Partner | 99.60 | 715.00 | 71,214.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | Ilan Markus | Special Counsel | 2.30 | 715.00 | 1,644.50 |
| B320 | Plan and Disclosure Statement (including Business Plan) | Priscilla Escobedo | Special Counsel | 5.80 | 525.00 | 3,045.00 |
| B410 | General Bankruptcy Advice/Opinions | Priscilla Escobedo | Special Counsel | 0.50 | 525.00 | 262.50 |
| B410 | General Bankruptcy Advice/Opinions | Tricia Lu | Associate | 3.70 | 350.00 | 1,295.00 |
| B410 | General Bankruptcy Advice/Opinions | Chae-Eun Dana Lee | Junior Associate | 11.80 | 335.00 | 3,953.00 |
| B420 | Restructurings | Janice Grubin | Senior Partner | 1.90 | 1,000.00 | 1,900.00 |
| B420 | Restructurings | Raymond McCabe | Contract Partner | 4.60 | 615.00 | 2,829.00 |
| B420 | Restructurings | Priscilla Escobedo | Special Counsel | 2.80 | 525.00 | 1,470.00 |
| **TOTAL ALL TASKS** | | | | **1,973.10** | | **$ 1,316,702.20** |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

## COSTS:

| DESCRIPTION | AMOUNT |
|---|---|
| **Client Hard Cost** | |
| Vendor: Paul DeFelice; Invoice#: 3348-S; Date: 3/3/2026 - Notice of Ex Parte Pre-judgment Remedy/Claim for Hearing to Dissolve or Modify on 3/3/26 - Y2 Claims Service | 435.98 |
| Vendor: J&J Court Transcribers, Inc.; Invoice#: 2026-00915; Date: 5/22/2026 - Transcript of hearing on 5/20/26 | 56.55 |
| | **492.53** |
| **Outside Delivery Services - UPS** | |
| 1Z7882A10192974349-Clerk of the Superior Court:Civil Clerk/95 Washington Street/HARTFORD , CT - 061064 | 13.35 |
| 1Z8298200195546930-MPLT Healthcare Inc.:Attn: President or M/3701 FAU Boulevard/BOCA RATON , FL - 334316 | 18.42 |
| 1Z8298200198240513-MLMIC:Attn: President or M/2 South Clinton Square/Syracuse , NY - 13202 | 13.35 |
| 1Z8298200196434737-New York State Department o:Attn: Office of Gene/875 Central Avenue/ALBANY , NY - 122061 | 13.35 |
| 1Z829820NT95646756-Veris Benefits Consortium:/201 East Oregon Road/LITITZ , PA - 175437 | 13.97 |
| 1Z8298200190681632-McKesson Specialty Care Dis:Attn: President or M/15212 Collection Center Drive/CHICAGO , IL - 606930 | 16.84 |
| 1Z8298200192821656-Davin Healthcare Workforce:Attn: President or M/18 Division Street, Suite 311/SARATOGA SPRINGS , NY - 128663 | 13.35 |
| 1Z8298200198470837-CSRA / GDIT (General Dynami:Attn: President or M/3150 Fairview Park Drive/FALLS CHURCH , VA - 220424 | 13.97 |
| 1Z8298200194541820-McKesson SpecialtyCare Dist:Attn: President or M/6535 State Highway 161/IRVING , TX - 750392 | 18.42 |
| 1Z8298200190706918-ASD Specialty Healthcare LL:Attn: President or M/3101 Gaylor Parkway/FRISCO , TX - 750341 | 18.42 |
| 1Z8298200198410857-National Healing Corporatio:Attn: President or M/4850 T-Rex Avenue, Suite 300/BOCA RATON , FL - 334314 | 18.42 |
| 1Z8298200193066962-AMN Healthcare Inc.:Attn: President or M/2999 Olympus Boulevard, Suite 500/COPPELL , TX - 750191 | 18.42 |
| 1Z8298200191367622-The Trane Company:Attn: President or M/800-E Beaty Street/DAVIDSON , NC - 280366 | 22.08 |
| 1Z8298200195223369-M&T Bank:Attn: Office of Gene/One M&T Plaza/BUFFALO , NY - 142111 | 13.35 |
| 1Z8298200194692211-McKesson Plasma & Biologics:Attn: President or M/6555 State Highway 161/IRVING , TX - 750392 | 18.42 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DESCRIPTION | AMOUNT |
|---|---|
| 1Z829820NT99373801-Truebridge, Inc.:Attn: President or M/54 St. Emanual Street/MOBILE , AL - 366023 | 18.42 |
| 1Z8298200192077112-QHR Quorum Health Resources:Attn: President or M/1573 Mallory Lane, Suite 100/BRENTWOOD , TN - 370272 | 18.02 |
| 1Z8298200194961573-Community Hospital Alternat:Attn: President or M/2551 Washington Road, Office #810/PITTSBURGH , PA - 152412 | 13.97 |
| 1Z8298200195207323-CHANGE HEALTHCARE:/3055 LEBANON PIKE/NASHVILLE , TN - 37214 | 29.39 |
| 1Z8298200193115775-Johnson and Johnson Health:Attn: President or M/1 Johnson & Johnson Plaza/New Brunswick , NJ - 089330 | 13.97 |
| 1Z829820NT98852410-SUNY Upstate Medical Univer:Attn: President or M/155 Elizabeth Blackwell Street/SYRACUSE , NY - 132102 | 13.35 |
| 1Z8298200190078553-Northern Credit Union:Attn: President or M/120 Factory Street/WATERTOWN , NY - 136011 | 13.35 |
| 1Z8298200198919424-CompHealth:Attn: President or M/7259 South Bingham Junction Blvd/MIDVALE , UT - 840474 | 20.43 |
| 1Z8298200195207323-Change Healthcare:Attn: President or M/424 Church Street, Suite 1400/NASHVILLE , TN - 372192 | 18.02 |
| 1Z8298200198440477-Siemens Medical Solutions U:Attn: President or M/40 Liberty Boulevard/MALVERN , PA - 193551 | 13.97 |
| 1Z8298200199071525-Medline Industries Inc.:Attn: President or M/3 Lakes Drive/NORTHFIELD , IL - 600932 | 18.02 |
| 1Z8298200193252064-Nuance Communications:Attn: President or M/1 Wayside Road/BURLINGTON , MA - 018034 | 13.97 |
| 1Z8298200199191468-Attn: President or Managing:DrWanted.com LLC/115 Perimeter Center Place/ATLANTA , GA - 303461 | 18.02 |
| 1Z829820NT94485397-Weatherby Locums Inc.:/6451 North Federal Highway/FORT LAUDERDALE , FL - 333081 | 18.42 |
| 1Z8298200197253887-SIS Merger Co.:Attn: President or M/555 North Point Center East, ST 700/ALPHARETTA , GA - 300228 | 18.02 |
| 1Z8298200193252064-NUANCE:LEGAL SECRETARY/15 WAYSIDE RD/BURLINGTON , MA - 01803 | 29.39 |
| 1Z829820NT97197783-US Foods/Renzi Brothers Inc:Attn: President or M/901 Rail Drive/WATERTOWN , NY - 136012 | 13.35 |
| 1Z8298200191954292-Office of the United States:Attn: Erin P. Champi/100 State Street/ROCHESTER , NY - 146141 | 13.35 |
| 1Z829820NT98508373-ACPI WOOD PRODUCTS:ATTN: ACCOUNTS RECEIVABLE D/131 S DEARBORN ST/CHICAGO , IL - 60603 | 29.39 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DESCRIPTION | AMOUNT |
|---|---|
| 1Z8298200191862533-Rural Partners in Medicine:Attn: President or M/100 Technology Drive/BROOMFIELD , CO - 800213 | 20.43 |
| 1Z8298200195642648-NATIONAL HEALING CORPORATIO:ATTN: PRESIDENT OR MANAGING/131 S DEARBORN ST/CHICAGO , IL - 60603 | 29.39 |
| 1Z8298200193789502-U.S. Small Business Adminis:Attn: James E. River/409 3rd Street, S.W./WASHINGTON , DC - 204160 | 13.97 |
| 1Z8298200190706918-ASD Specialty Healthcare LL:Attn: President or M/3101 Gaylor Parkway/FRISCO , TX - 750341 | 3.83 |
| 1Z8298200193844586-Kassouf Healthcare Solution:Attn: President or M/2101 Highland Avenue South,/BIRMINGHAM , AL - 352054 | 18.02 |
| 1Z8298200192082017-NBT Bank, National Associat:Attn: President or M/2800 Ford Street Extension/OGDENSBURG , NY - 136694 | 13.35 |
| 1Z829820NT98508373-Varian Medical Systems:Attn: President or M/70140 Network Place/CHICAGO , IL - 606730 | 16.84 |
| 1Z8298200192310529-McKesson Corporation:Attn: President or M/6651 Gate Parkway/JACKSONVILLE , FL - 322568 | 18.02 |
| 1Z8298200195642648-National Healing Corporatio:Attn: President or M/28525 Network Place/CHICAGO , IL - 606731 | 16.84 |
| 1Z8298200192836499-Delphi Hospitalist Services:Attn: President or M/1160 Chili Avenue/ROCHESTER , NY - 146243 | 13.35 |
| 1Z8298200190463430-Barton and Associates Inc.:Attn: President or M/300 Jubilee Drive/PEABODY , MA - 019604 | 13.97 |
| 1Z8298200192310529-MCKESSON CORPORATION:STEVE DEAR/4345 SOUTHPOINT BLVD/JACKSONVILLE , FL - 32216 | 29.39 |
| 1Z8298200193992345-U.S. Small Business Adminis:Attn: Office of Gene/224 Harrison Street, Suite 506/SYRACUSE , NY - 132023 | 13.35 |
| 1Z8298200191007592-Labcorp of America Holdings:Attn: President or M/531 South Spring Street/BURLINGTON , NC - 272155 | 16.84 |
| 1Z8298200190046382-Attn: Managing Director of:NYS Dormitory Author/515 Broadway/ALBANY , NY - 122072 | 13.35 |
| 1Z829820NT99227595-UKG Inc.:Attn: President or M/900 Chelmsford Street/LOWELL , MA - 018518 | 13.97 |
| 1Z8298200192028675-PMA Companies:Attn: President or M/380 Sentry Parkway/BLUE BELL , PA - 194222 | 13.97 |
| 1Z8298200190784754-Hayes Locums LLC:Attn: President or M/5900 North Andrews Avenue,/FORT LAUDERDALE , FL - 333092 | 18.42 |
| 1Z8298200198967695-National Grid:President or Managin/170 Data Drive/WALTHAM , MA - 024512 | 13.97 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DESCRIPTION | AMOUNT |
|---|---|
| 1Z8298200190341204-SUNY Upstate Medical Univer:Attn: President or M/155 Elizabeth Blackwell Street/SYRACUSE , NY - 132102 | 13.35 |
| 1Z8298200190322789-Northern Credit Union:Attn: President or M/120 Factory Street/WATERTOWN , NY - 136011 | 13.35 |
| 1Z8298200190158038-Rural Partners in Medicine:Attn: President or M/100 Technology Drive/BROOMFIELD , CO - 800213 | 20.43 |
| 1Z8298200191888104-Hayes Locums LLC:Attn: President or M/5900 North Andrews Ave. Suite 900/FORT LAUDERDALE , FL - 333092 | 18.42 |
| 1Z8298200190938945-McKesson Specialty Care Dis:Attn: President or M/15212 Collection Center Drive/CHICAGO , IL - 606930 | 16.84 |
| 1Z8298200191480982-Truebridge, Inc.:Attn: President or M/54 St. Emanual Street/MOBILE , AL - 366023 | 18.42 |
| 1Z8298200190994054-Davin Healthcare Workforce:Attn: President or M/18 Division Street, Suite 311/SARATOGA SPRINGS , NY - 128663 | 13.35 |
| 1Z8298200191579831-Community Hospital Alternat:Attn: President or M/2551 Washington Road, Office #810/PITTSBURGH , PA - 152412 | 13.97 |
| 1Z8298200191352610-MPLT Healthcare Inc.:Attn: President or M/3701 FAU Boulevard, Suite 300/BOCA RATON , FL - 334316 | 18.42 |
| 1Z8298200191655007-McKesson Corporation:Attn: President or M/6651 Gate Parkway/JACKSONVILLE , FL - 322568 | 18.02 |
| 1Z8298200191658933-McKesson Plasma & Biologics:Attn: President or M/6555 State Highway 161/IRVING , TX - 750392 | 18.42 |
| 1Z8298200190191886-DrWanted.com LLC:Attn: President or M/115 Perimeter Center Place,/ATLANTA , GA - 303461 | 18.02 |
| 1Z8298200190497074-Delphi Hospitalist Services:Attn: President or M/1160 Chili Avenue/ROCHESTER , NY - 146243 | 13.35 |
| 1Z8298200190192465-Veris Benefits Consortium:/201 East Oregon Road, Suite 100/LITITZ , PA - 175437 | 13.97 |
| 1Z8298200196068393-MPLT Healthcare Inc.:Attn: President or M/3701 FAU Boulevard, Suite 300/BOCA RATON , FL - 334316 | 18.38 |
| 1Z8298200193781528-Change Healthcare:Attn: President or M/424 Church Street, Suite 1400/NASHVILLE , TN - 372192 | 17.99 |
| 1Z8298200196142687-National Healing Corporatio:Attn: President or M/4850 T-Rex Avenue, Suite 300/BOCA RATON , FL - 334314 | 18.38 |
| 1Z8298201298410854-BARCLAY DAMON , LLP:BARCLAY DAMON TOWER/125 E JEFFERSON ST/SYRACUSE , NY - 132022 | 15.05 |
| 1Z8298200193190087-National Healing Corporatio:Attn: President or M/28525 Network Place/CHICAGO , IL - 606731 | 16.84 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DESCRIPTION | AMOUNT |
|---|---|
| 1Z8298200193370954-NYS Dormitory Authority:Attn: Managing Direc/515 Broadway/ALBANY , NY - 122072 | 13.35 |
| 1Z8298200199843530-NBT Bank:Attn: President or M/2800 Ford Street Extension/OGDENSBURG , NY - 136694 | 13.33 |
| 1Z8298200195199637-National Grid:Attn: President or M/170 Data Drive/WALTHAM , MA - 024512 | 13.94 |
| 1Z8298200192352654-PMA Companies:Attn: President or M/380 Sentry Parkway/BLUE BELL , PA - 194222 | 13.94 |
| 1Z8298200197128325-VARIAN MEDICAL SYSTEMS:/131 S DEARBORN ST/CHICAGO , IL - 60603 | 29.34 |
| 1Z8298200197647667-Weatherby Locums Inc.:/6451 North Federal Highway/FORT LAUDERDALE , FL - 333081 | 18.42 |
| 1Z8298200190303344-Attn: President or Managing:Davin Healthcare Wor/18 Division Street, Suite 311/SARATOGA SPRINGS , NY - 128663 | 13.33 |
| 1Z8298200192382667-Nuance Communications:Attn: President or M/1 Wayside Road/BURLINGTON , MA - 018034 | 13.97 |
| 1Z8298200197624673-CSRA / GDIT (General Dynami:Attn: President or M/3150 Fairview Park Drive/FALLS CHURCH , VA - 220424 | 13.97 |
| 1Z8298200193799671-Rural Partners in Medicine:Attn: President or M/100 Technology Drive, Building C/BROOMFIELD , CO - 800213 | 20.39 |
| 1Z8298200195848293-M&T Bank:Attn: Office of Gene/One M&T Plaza/BUFFALO , NY - 142111 | 13.33 |
| 1Z8298200197382005-Office of the United States:Attn: Erin P. Champi/Northern District of New York/ROCHESTER , NY - 146141 | 13.35 |
| 1Z8298200199102509-ASD Specialty Healthcare LL:Attn: President or M/3101 Gaylor Parkway/FRISCO , TX - 750341 | 3.83 |
| 1Z8298200192664175-Medline Industries Inc.:Attn: President or M/3 Lakes Drive/NORTHFIELD , IL - 600932 | 18.02 |
| 1Z8298200199456226-Community Bank, N.A.:Attn: Branch Manager/825 State Street/OGDENSBURG , NY - 136693 | 13.33 |
| 1Z8298200196003345-Attn: President or Managing:Delphi Hospitalist S/1160 Chili Avenue/ROCHESTER , NY - 146243 | 13.33 |
| 1Z8298200192796023-Change Healthcare:Attn: President or M/424 Church Street, Suite 1400/NASHVILLE , TN - 372192 | 18.02 |
| 1Z8298200197163653-NBT Bank, N.A.:Attn: Branch Manager/2800 Ford Street/OGDENSBURG , NY - 136694 | 13.33 |
| 1Z8298200198285172-Attn: President or Managing:DrWanted.com LLC/115 Perimeter Center Place,/ATLANTA , GA - 303461 | 17.99 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DESCRIPTION | AMOUNT |
|---|---|
| 1Z8298200191891994-The Trane Company:Attn: President or M/800-E Beaty Street/DAVIDSON , NC - 280366 | 22.08 |
| 1Z8298200194933013-Kassouf Healthcare Solution:Attn: President or M/2101 Highland Avenue South/BIRMINGHAM , AL - 352054 | 17.99 |
| 1Z8298200192796023-CHANGE HEALTHCARE:/424 CHURCH ST/NASHVILLE , TN - 37219 | 29.39 |
| 1Z8298200190906701-The Trane Company:Attn: President or M/800-E Beaty Street/DAVIDSON , NC - 280366 | 22.04 |
| 1Z8298200198488168-McKesson Corporation:Attn: President or M/6651 Gate Parkway/JACKSONVILLE , FL - 322568 | 17.99 |
| 1Z8298200199209118-McKesson Specialty Care Dis:Attn: President or M/15212 Collection Center Drive/CHICAGO , IL - 606930 | 16.82 |
| 1Z8298201295207320-BARCLAY DAMON , LLP:BARCLAY DAMON TOWER/125 E JEFFERSON ST/SYRACUSE , NY - 132022 | 12.15 |
| 1Z8298200197659056-CompHealth:Attn: President or M/7259 South Bingham Junction Blvd/MIDVALE , UT - 840474 | 20.43 |
| 1Z8298200193038626-Labcorp of America Holdings:Attn: President or M/531 South Spring Street/BURLINGTON , NC - 272155 | 16.82 |
| 1Z8298200196430482-Attn: President or Managing:CompHealth/7259 South Bingham Junction Blvd/MIDVALE , UT - 840474 | 20.39 |
| 1Z8298200196273072-U.S. Small Business Adminis:Attn: Office of Gene/224 Harrison Street, Suite 506/SYRACUSE , NY - 132023 | 13.33 |
| 1Z8298200191175339-Attn: President or Managing:CSRA / GDIT (General/3150 Fairview Park Drive/FALLS CHURCH , VA - 220424 | 13.94 |
| 1Z8298200198246106-Kassouf Healthcare Solution:Attn: President or M/2101 Highland Avenue South, Ste 350/BIRMINGHAM , AL - 352054 | 18.02 |
| 1Z8298200193444446-NATIONAL HEALING CORPORATIO:/131 S DEARBORN ST/CHICAGO , IL - 60603 | 29.34 |
| 1Z8298200193900256-PMA Companies:Attn: President or M/380 Sentry Parkway/BLUE BELL , PA - 194222 | 13.97 |
| 1Z8298200196663623-U.S. Small Business Adminis:Attn: Office of Gene/224 Harrison Street, Suite 506/SYRACUSE , NY - 132023 | 13.35 |
| 1Z8298201292310526-BARCLAY DAMON , LLP:BARCLAY DAMON TOWER/125 E JEFFERSON ST/SYRACUSE , NY - 132022 | 12.15 |
| 1Z8298200199176261-Northern Federal Credit Uni:Attn: Branch Manager/88 Bridge Street/CARTHAGE , NY - 136191 | 18.56 |
| 1Z8298200198819130-National Grid:Attn: President or M/170 Data Drive/WALTHAM , MA - 024512 | 13.97 |
| 1Z8298200191447492-Veris Benefits Consortium:Attn: President or M/201 East Oregon Road, Suite 100/LITITZ , PA - 175437 | 13.94 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DESCRIPTION | AMOUNT |
|---|---|
| 1Z8298200196527431-New York State Department o:Attn:  Office of Gen/875 Central Avenue/ALBANY , NY - 122061 | 13.33 |
| 1Z8298200192817965-AMN Healthcare Inc.:Attn: President or M/2999 Olympus Boulevard, Suite 500/COPPELL , TX - 750191 | 18.38 |
| 1Z8298200198043441-M&T Bank:Attn: Branch Manager/250 South Clinton Street, 4th Floor/SYRACUSE , NY - 132021 | 13.33 |
| 1Z8298200194203061-QHR- Quorum Health Resource:Attn: President or M/1573 Mallory Lane, Suite 100/BRENTWOOD , TN - 370272 | 17.99 |
| 1Z8298200198488168-MCKESSON CORPORATION:STEVE DEAR/4345 SOUTHPOINT BLVD/JACKSONVILLE , FL - 32216 | 29.34 |
| 1Z8298200196143159-Siemens Medical Solutions U:Attn: President or M/40 Liberty Boulevard/MALVERN , PA - 193551 | 13.97 |
| 1Z8298200192800044-Quorum Health Resources LLC:Attn: President or M/1573 Mallory Lane, Suite 100/BRENTWOOD , TN - 370272 | 18.02 |
| 1Z8298200197128325-Varian Medical Systems:Attn: President or M/70140 Network Place/CHICAGO , IL - 606730 | 16.82 |
| 1Z8298200199477212-Johnson and Johnson Health:Attn: President or M/1 Johnson & Johnson Plaza/NEW BRUNSWICK , NJ - 089330 | 13.94 |
| 1Z8298200196224124-Northern Credit Union:Attn: President or M/120 Factory Street/WATERTOWN , NY - 136011 | 13.33 |
| 1Z8298200191353600-Hayes Locums LLC:Attn: President or M/5900 North Andrews Avenue/FORT LAUDERDALE , FL - 333092 | 18.38 |
| 1Z8298200193851274-National Healing Corporatio:Attn: President or M/4850 T-Rex Avenue, Suite 300/BOCA RATON , FL - 334314 | 18.42 |
| 1Z8298200193477563-McKesson Specialty Care Dis:Attn: President or M/6535 State Highway 161/IRVING , TX - 750392 | 18.42 |
| 1Z8298200193130221-MLMIC:Attn: President or M/2 South Clinton Square/Syracuse , NY - 13202 | 13.35 |
| 1Z8298200198595739-Siemens Medical Solutions U:Attn: President or M/40 Liberty Boulevard/MALVERN , PA - 193551 | 13.94 |
| 1Z8298200191128112-Truebridge, Inc.:Attn: President or M/54 St. Emanual Street/MOBILE , AL - 366023 | 18.38 |
| 1Z8298200199102509-ASD Specialty Healthcare LL:Attn: President or M/3101 Gaylor Parkway/FRISCO , TX - 750341 | 18.38 |
| 1Z8298200194226484-US Foods / Renzi Brothers I:Attn: President or M/901 Rail Drive/WATERTOWN , NY - 136012 | 13.33 |
| 1Z8298200194896395-Medline Industries Inc.:Attn: President or M/3 Lakes Drive/NORTHFIELD , IL - 600932 | 17.99 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DESCRIPTION | AMOUNT |
|---|---|
| 1Z8298200193354436-McKesson Plasma & Biologics:Attn: President or M/6555 State Highway 161/IRVING , TX - 750392 | 18.38 |
| 1Z8298200193782410-AMN Healthcare Inc.:Attn: President or M/2999 Olympus Boulevard, Suite 500/COPPELL , TX - 750191 | 18.42 |
| 1Z8298200193349979-ASD Specialty Healthcare LL:Attn: President or M/3101 Gaylor Parkway/FRISCO , TX - 750341 | 18.42 |
| 1Z8298200194440895-Varian Medical Systems:Attn: President or M/70140 Network Place/Chicago , IL - 606730 | 16.84 |
| 1Z8298200199087750-SUNY Upstate Medical Univer:Attn: President or M/155 Elizabeth Blackwell Street/SYRACUSE , NY - 132102 | 13.33 |
| 1Z8298200199640062-Attn: President or Managing:Community Hospital A/2551 Washington Road, Office #810/PITTSBURGH , PA - 152412 | 13.94 |
| 1Z8298200199035458-U.S. Small Business Adminis:Attn: James E. River/409 3rd Street, S.W./WASHINGTON , DC - 204160 | 13.94 |
| 1Z8298200193527366-U.S. Small Business Adminis:Attn: James E. River/409 3rd Street, S.W./WASHINGTON , DC - 204160 | 13.97 |
| 1Z8298200199087750-SUNY UPSTATE MEDICAL UNIVER:ATTN: PRESIDENT OR MANAGING/117 MONROE ST/SYRACUSE , NY - 13210 | 29.34 |
| 1Z8298201297253884-BARCLAY DAMON , LLP:BARCLAY DAMON TOWER/125 E JEFFERSON ST/SYRACUSE , NY - 132022 | 12.15 |
| 1Z8298201298240510-BARCLAY DAMON , LLP:BARCLAY DAMON TOWER/125 E JEFFERSON ST/SYRACUSE , NY - 132022 | 11.21 |
| 1Z8298200198663030-M&T Bank:Attn: Office of Gene/One M&T Plaza/BUFFALO , NY - 142111 | 13.35 |
| 1Z8298200191655007-MCKESSON CORPORATION:STEVE DEAR/4345 SOUTHPOINT BLVD/JACKSONVILLE , FL - 32216 | 29.39 |
| 1Z8298200192809796-NBT Bank:Attn: President or M/2800 Ford Street Extension/OGDENSBURG , NY - 136694 | 13.35 |
| 1Z8298200193781528-CHANGE HEALTHCARE:/424 CHURCH ST/NASHVILLE , TN - 37219 | 29.34 |
| 1Z8298200196166607-Carthage Savings & Loan:Attn: Branch Manager/313 State Street/CARTHAGE , NY - 136191 | 18.56 |
| 1Z8298200197486082-Johnson and Johnson Health:Attn: President or M/1 Johnson & Johnson Plaza/New Brunswick , NJ - 089330 | 13.97 |
| 1Z8298200198603247-NYS Dormitory Authority:Attn: Managing Direc/515 Broadway/ALBANY , NY - 122072 | 13.33 |
| 1Z8298200195723542-SIS Merger Co.:Attn: President or M/555 North Point Center East/ALPHARETTA , GA - 300228 | 17.99 |
| 1Z8298200195402844-Barton and Associates Inc.:Attn: President or M/300 Jubilee Drive/PEABODY , MA - 019604 | 13.97 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DESCRIPTION | AMOUNT |
|---|---|
| 1Z8298200198766581-MLMIC:Attn: President or M/2 South Clinton Square/Syracuse , NY - 13202 | 13.33 |
| 1Z8298200194440895-VARIAN MEDICAL SYSTEMS:ATTN: PRESIDENT OR MANAGING/131 S DEARBORN ST/CHICAGO , IL - 60603 | 29.39 |
| 1Z8298200194315726-UKG Inc.:Attn: President or M/900 Chelmsford Street/LOWELL , MA - 018518 | 13.94 |
| 1Z8298200193257514-US Foods / Renzi Brothers I:Attn: President or M/901 Rail Drive/WATERTOWN , NY - 136012 | 13.35 |
| 1Z8298200198928496-Nuance Communications:Attn: President or M/1 Wayside Road/BURLINGTON , MA - 018034 | 13.94 |
| 1Z8298200190837385-Barton and Associates Inc.:Attn: President or M/300 Jubilee Drive/PEABODY , MA - 019604 | 13.94 |
| 1Z8298200195468613-New York State Department o:Attn:  Office of Gen/875 Central Avenue/ALBANY , NY - 122061 | 13.35 |
| 1Z8298200191953122-Labcorp of America Holdings:Attn: President or M/531 South Spring Street/BURLINGTON , NC - 272155 | 16.84 |
| 1Z8298200193444446-National Healing Corporatio:Attn: President or M/28525 Network Place/CHICAGO , IL - 606731 | 16.82 |
| 1Z8298200197470704-Weatherby Locums Inc.:/6451 North Federal Highway/FORT LAUDERDALE , FL - 333081 | 18.38 |
| 1Z8298200199242948-SIS Merger Co.:Attn: President or M/555 North Point Center East,/ALPHARETTA , GA - 300228 | 18.02 |
| 1Z8298200192409558-McKesson Specialty Care Dis:Attn: President or M/6535 State Highway 161/IRVING , TX - 750392 | 18.38 |
| 1Z8298200194837154-UKG Inc.:Attn: President or M/900 Chelmsford Street/LOWELL , MA - 018518 | 13.97 |
| 1Z8298200196737277-Watertown Savings Bank:Attn: Branch Manager/111 Clinton Street/WATERTOWN , NY - 136013 | 13.33 |
| 1Z8298201298766588-BARCLAY DAMON , LLP:BARCLAY DAMON TOWER/125 E JEFFERSON ST/SYRACUSE , NY - 132022 | 11.19 |
| 1Z8298201293781525-BARCLAY DAMON , LLP:BARCLAY DAMON TOWER/125 E JEFFERSON ST/SYRACUSE , NY - 132022 | 12.13 |
| 1Z8298201299102506-BARCLAY DAMON , LLP:BARCLAY DAMON TOWER/125 E JEFFERSON ST/SYRACUSE , NY - 132022 | 15.02 |
| 1Z8298201296142684-BARCLAY DAMON , LLP:BARCLAY DAMON TOWER/125 E JEFFERSON ST/SYRACUSE , NY - 132022 | 15.02 |
| 1Z8298201292796020-BARCLAY DAMON , LLP:BARCLAY DAMON TOWER/125 E JEFFERSON ST/SYRACUSE , NY - 132022 | 12.13 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DESCRIPTION | AMOUNT |
|---|---|
| 1Z8298201293130228-BARCLAY DAMON , LLP:BARCLAY DAMON TOWER/125 E JEFFERSON ST/SYRACUSE , NY - 132022 | 11.19 |
| 1Z8298201295723549-BARCLAY DAMON , LLP:BARCLAY DAMON TOWER/125 E JEFFERSON ST/SYRACUSE , NY - 132022 | 12.13 |
| 1Z8298200196432024-Office of the United States:Attn: Erin P. Champi/Northern District of New York/ROCHESTER , NY - 146141 | 22.83 |
| 1Z8298201290341201-BARCLAY DAMON , LLP:BARCLAY DAMON TOWER/125 E JEFFERSON ST/SYRACUSE , NY - 132022 | 11.19 |
| 1Z8298201299242945-BARCLAY DAMON , LLP:BARCLAY DAMON TOWER/125 E JEFFERSON ST/SYRACUSE , NY - 132022 | 12.13 |
| 1Z8298200198488168-McKesson Corporation:Attn: President or M/6651 Gate Parkway/JACKSONVILLE , FL - 32256 | 8.19 |
| 1Z8298201293851271-BARCLAY DAMON , LLP:BARCLAY DAMON TOWER/125 E JEFFERSON ST/SYRACUSE , NY - 132022 | 15.02 |
| 1Z8298201293349976-BARCLAY DAMON , LLP:BARCLAY DAMON TOWER/125 E JEFFERSON ST/SYRACUSE , NY - 132022 | 15.02 |
| 1Z8298200196244148-Delphi Hospitality Services:Attn: President or M/1160 Chili Avenue/ROCHESTER , NY - 146243 | 13.33 |
| 1Z8298200192194218-QHR- Quorum Health Resource:Attn: President or M/1573 Mallory Lane, Suite 100/BRENTWOOD , TN - 370272 | 17.99 |
| 1Z8298200191709628-Attn:  Office of General Co:Department of Health/200 Independence Avenue, S.W./WASHINGTON , DC - 202010 | 13.94 |
| 1Z8298200192510803-PMA Companies:Attn: President or M/380 Sentry Parkway/BLUE BELL , PA - 194222 | 13.94 |
| 1Z8298200195335300-McKesson Corporation:Attn: President or M/6651 Gate Parkway/JACKSONVILLE , FL - 322568 | 17.99 |
| 1Z8298200192570678-CSRA/ GDIT:Attn: President or M/3150 Fairview Park Drive/FALLS CHURCH , VA - 220424 | 13.94 |
| 1Z8298200194116549-MPLT Healthcare Inc.:Attn: President or M/3701 FAU Boulevard, Suite 300/BOCA RATON , FL - 334316 | 18.38 |
| 1Z8298200194784014-U.S. Small Business Adminis:Attn: Office of Gene/224 Harrison Street, Suite 506/SYRACUSE , NY - 132023 | 13.33 |
| 1Z8298200193044539-Attn: President or Managing:US Foods / Renzi Bro/901 Rail Drive/WATERTOWN , NY - 136012 | 13.33 |
| 1Z8298200192179119-Veris Benefits Consortium:/201 East Oregon Road, Suite 100/LITITZ , PA - 175437 | 13.94 |
| 1Z8298200193186725-Attn: President or Managing:Varian Medical Syste/70140 Network Place/CHICAGO , IL - 606730 | 16.82 |

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DESCRIPTION | AMOUNT |
|---|---:|
| 1Z8298200195221978-Attn: Branch Manager:M&T Bank/250 South Clinton Street, 4th Floor/SYRACUSE , NY - 132021 | 13.33 |
| 1Z8298200193537702-Weatherby Locums Inc.:/Suite  700/800/FORT LAUDERDALE , FL - 333081 | 18.38 |
| 1Z8298200192307391-M&T Bank:Attn: Office of Gene/One M&T Plaza/BUFFALO , NY - 142111 | 13.33 |
| 1Z8298200193883650-Barton and Associates Inc.:Attn: President or M/300 Jubilee Drive/PEABODY , MA - 019604 | 13.94 |
| 1Z8298200195543504-National Healing Corporatio:Attn: President or M/4850 T-Rex Avenue, Suite 300/BOCA RATON , FL - 334314 | 18.38 |
| 1Z8298200196194078-Medline Industries Inc.:Attn: President or M/3 Lakes Drive/NORTHFIELD , IL - 600932 | 17.99 |
| 1Z8298200194057774-National Healing Corporatio:Attn: President or M/28525 Network Place/CHICAGO , IL - 606731 | 16.82 |
| 1Z8298200190263638-Rural Partners in Medicine:Attn: President or M/100 Technology Drive, Building C,/BROOMFIELD , CO - 800213 | 20.39 |
| 1Z8298200191629590-Attn: President or Managing:SUNY Upstate Medical/155 Elizabeth Blackwell Street/SYRACUSE , NY - 132102 | 13.33 |
| 1Z8298200190103579-Office of the United States:Attn: Erin P. Champi/100 State Street/ROCHESTER , NY - 146141 | 13.33 |
| 1Z8298200191246753-National Grid:Attn: President or M/170 Data Drive/WALTHAM , MA - 024512 | 13.94 |
| 1Z8298200192154065-Community Hospital Alternat:Attn: President or M/2551 Washington Road, Office #810/PITTSBURGH , PA - 152412 | 13.94 |
| 1Z8298200193628382-NYS Dormitory Authority:Attn: Managing Direc/515 Broadway/ALBANY , NY - 122072 | 13.33 |
| 1Z8298200191217481-DrWanted.com LLC:Attn: President or M/115 Perimeter Center Place,/ATLANTA , GA - 303461 | 17.99 |
| 1Z8298200195921060-McKesson Specialty Care Dis:Attn: President or M/6535 State Highway 161/IRVING , TX - 750392 | 18.38 |
| 1Z8298200191784609-Attn: John A. Sarcone III,:Office of the U.S. A/100 South Clinton Street/SYRACUSE , NY - 132616 | 13.33 |
| 1Z8298200192058491-Attn: Branch Manager:Watertown Savings Ba/111 Clinton Street/WATERTOWN , NY - 136013 | 13.33 |
| 1Z8298200195204531-Attn: President or Managing:Siemens Medical Solu/40 Liberty Boulevard/MALVERN , PA - 193551 | 13.94 |
| 1Z8298200194226582-Attn: President or Managing:The Trane Company/800-E Beaty Street/DAVIDSON , NC - 280366 | 22.04 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DESCRIPTION | AMOUNT |
|---|---|
| 1Z8298200190359160-Attn: President or Managing:Truebridge, Inc/54 St. Emanual Street/MOBILE , AL - 366023 | 18.38 |
| 1Z8298200194955446-NBT Bank, National Associat:Attn: President or M/2800 Ford Street Extension/OGDENSBURG , NY - 136694 | 13.33 |
| 1Z8298200193245438-U.S. Small Business Adminis:Attn: James E. River/409 3rd Street, S.W./WASHINGTON , DC - 204160 | 13.94 |
| 1Z8298200196404242-Kassouf Healthcare Solution:Attn: President or M/2101 Highland Avenue South, Ste 350/BIRMINGHAM , AL - 352054 | 17.99 |
| 1Z8298200199319400-Attn: Branch Manager:Northern Federal Cre/88 Bridge Street/CARTHAGE , NY - 136191 | 18.56 |
| 1Z8298200197873912-CHANGE HEALTHCARE:/424 CHURCH ST/NASHVILLE , TN - 37219 | 29.34 |
| 1Z8298200198689870-ASD Specialty Healthcare LL:Attn: President or M/3101 Gaylor Parkway/FRISCO , TX - 750341 | 18.38 |
| 1Z8298200197239287-Northern Credit Union:Attn: President or M/120 Factory Street/WATERTOWN , NY - 136011 | 13.33 |
| 1Z8298200196849290-UKG Inc.:Attn: President or M/900 Chelmsford Street/LOWELL , MA - 018518 | 13.94 |
| 1Z8298200199276457-McKesson Specialty Care Dis:Attn: President or M/15212 Collection Center Drive/CHICAGO , IL - 606930 | 16.82 |
| 1Z8298200197400922-CompHealth:Attn: President or M/7259 South Bingham Junction Blvd/MIDVALE , UT - 840474 | 20.39 |
| 1Z8298200196488439-Labcorp of America Holdings:Attn: President or M/531 South Spring Street/BURLINGTON , NC - 272155 | 16.82 |
| 1Z8298200197944863-New York State Department o:Attn: Office General/875 Central Avenue/ALBANY , NY - 122061 | 13.33 |
| 1Z8298200199153026-McKesson Plasma & Biologics:Attn: President or M/6555 State Highway 161/IRVING , TX - 750392 | 18.38 |
| 1Z8298200195335300-MCKESSON:/4815 EXECUTIVE PARK CT/JACKSONVILLE , FL - 32216 | 29.34 |
| 1Z8298200199512969-Attn: Branch Manager:Community Bank, N.A./825 State Street/OGDENSBURG , NY - 136693 | 13.33 |
| 1Z8298200197308256-U.S. Department of Justice:Office of the U.S. A/950 Pennsylvania Avenue, NW/WASHINGTON , DC - 205300 | 13.94 |
| 1Z8298200197873912-Change Healthcare:Attn: President or M/424 Church Street, Suite 1400/NASHVILLE , TN - 372192 | 17.99 |
| 1Z8298200198672351-Davin Healthcare Workforce:Attn: President or M/18 Division Street, Suite 311/SARATOGA SPRINGS , NY - 128663 | 13.33 |
| 1Z8298200196591488-MLMIC INSURANCE COMPANY:ATTN: PRESIDENT OR MANAGING/2 S CLINTON SQ/SYRACUSE , NY - 13202 | 29.34 |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10, 2026
Bill Number: 5396128
File No.: 355219-3230151

| DESCRIPTION | AMOUNT |
|---|---|
| 1Z8298200196591488-MLMIC:Attn: President or M/2 South Clinton Square/Syracuse , NY - 13202 | 13.33 |
| 1Z8298200197529099-AMN Healthcare Inc.:Attn: President or M/2999 Olympus Boulevard, Suite 500/COPPELL , TX - 750191 | 18.38 |
| 1Z8298200197895381-Attn: Branch Manager:NBT Bank, N.A./2800 Ford Street/OGDENSBURG , NY - 136694 | 13.33 |
| 1Z8298200198345124-Attn: President or Managing:SIS Merger Co./555 North Point Center East,/ALPHARETTA , GA - 300228 | 17.99 |
| 1Z8298200199862019-Johnson and Johnson Health:Attn: President or M/1 Johnson & Johnson Plaza/New Brunswick , NJ - 089330 | 13.94 |
| 1Z8298200196869198-Hayes Locums LLC:Attn: President or M/5900 North Andrews Avenue,/FORT LAUDERDALE , FL - 333092 | 18.38 |
| 1Z8298200198812333-Attn: Branch Manager:Carthage Savings & L/313 State Street/CARTHAGE , NY - 136191 | 18.56 |
| 1Z8298200191629590-ATTN: PRESIDENT OR MANAGING:SUNY UPSTATE MEDICAL UNIVER/117 MONROE ST/SYRACUSE , NY - 13210 | 29.34 |
| 1Z8298200199690115-Nuance Communications:Attn: President or M/1 Wayside Road/BURLINGTON , MA - 018034 | 13.94 |
| 1Z8298201295543501-BARCLAY DAMON , LLP:BARCLAY DAMON TOWER/125 E JEFFERSON ST/SYRACUSE , NY - 132022 | 15.31 |
| 1Z8298201296591485-BARCLAY DAMON , LLP:BARCLAY DAMON TOWER/125 E JEFFERSON ST/SYRACUSE , NY - 132022 | 11.27 |
| 1Z8298201297873919-BARCLAY DAMON , LLP:BARCLAY DAMON TOWER/125 E JEFFERSON ST/SYRACUSE , NY - 132022 | 12.21 |
| 1Z8298201298345121-BARCLAY DAMON , LLP:BARCLAY DAMON TOWER/125 E JEFFERSON ST/SYRACUSE , NY - 132022 | 12.21 |
| 1Z8298201298689877-BARCLAY DAMON , LLP:BARCLAY DAMON TOWER/125 E JEFFERSON ST/SYRACUSE , NY - 132022 | 15.13 |
| 1Z8298200198992372-United States Bankruptcy Co:Hon. Wendy A. Kinsel/100 South Clinton Street/SYRACUSE , - 132616 | 14.29 |
| 1Z8298200193864797-Dept of Health & Human Serv:Office of General Co/200 Independence Avenue, S.W./WASHINGTON , - 202010 | 14.90 |
| 1Z8298200190204979-Dept of Health & Human Serv:Office of General Co/200 Independence Avenue, S.W./WASHINGTON , - 202010 | 14.90 |
| 1Z8298200191282366-BCD Properties:President or Managin/622 Washington Street/WATERTOWN , - 136014 | 14.24 |
| 1Z8298200193277789-U.S. Bankruptcy Court, NDNY:Hon. Wendy A. Kinsel/100 South Clinton Street, Suite 315/SYRACUSE , - 132616 | 20.79 |

125 East Jefferson Street | Syracuse, NY 13202 | www.barclaydamon.com
| Federal ID No. 15-0339022

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DESCRIPTION | AMOUNT |
|---|---:|
| 1Z8298200192231749-Center for Women's Health S:President or Managin/622 Washington Street/WATERTOWN , - 136014 | 14.24 |
| 1Z8298201291282363-BARCLAY DAMON , LLP:BARCLAY DAMON TOWER/125 E JEFFERSON ST/SYRACUSE , NY - 132022 | 11.88 |
| 1Z8298201292231746-BARCLAY DAMON , LLP:BARCLAY DAMON TOWER/125 E JEFFERSON ST/SYRACUSE , NY - 132022 | 11.88 |
| 1Z8298200191383113-Northern District of NY Ban:Hon. Wendy A. Kinsel/100 South Clinton Street, Suite 315/SYRACUSE , NY - 132616 | 14.24 |
| 1Z8298201299087757-BARCLAY DAMON , LLP:BARCLAY DAMON TOWER/125 E JEFFERSON ST/SYRACUSE , NY - 132022 | 12.06 |
| | **4,116.08** |

**Client Disbursement - Purchase Card**

| | |
|---|---:|
| COURTS/USBC-NY-PAY - Notes: CAH Ch. 11 Filing Fee | 1,738.00 |
| COURTS/USBC-NY-PAY - Notes: NSHA CH. 11 Filing Fee | 1,738.00 |
| COURTS/USBC-NY-PAY - Notes: CHMC Ch.11 Filing Fee | 1,738.00 |
| COURTS/USBC-NY-PAY - Notes: MDW Ch. 11 Filing Fee | 1,738.00 |
| PROTITLE USA - Notes: Invoice Number 1440976 | 145.00 |
| PROTITLE USA - Notes: Invoice Number 1440977 | 145.00 |
| PROTITLE USA - Notes: Invoice Number 1440975 | 145.00 |
| PROTITLE USA - Notes: Invoice Number 1440971 | 75.00 |
| PROTITLE USA - Notes: Invoice Number 1440966 | 75.00 |
| PROTITLE USA - Notes: Invoice Number 1440972 | 145.00 |
| PROTITLE USA - Notes: Invoice Number 1440974 | 145.00 |
| PROTITLE USA - Notes: Invoice Number 1440969 | 75.00 |
| PROTITLE USA - Notes: Invoice Number 1440973 | 145.00 |
| PROTITLE USA - Notes: Invoice Number 1440967 | 75.00 |
| PROTITLE USA - Notes: Invoice Number 1440968 | 75.00 |
| | **8,197.00** |

**Copies - B&W**

| | |
|---|---:|
| Copies - B&W | 17.50 |
| Copies - B&W | 115.10 |
| Copies - B&W | 220.80 |
| Copies - B&W | 207.00 |
| Copies - B&W | 84.40 |
| Copies - B&W | 124.80 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DESCRIPTION | AMOUNT |
|---|---|
| Copies - B&W | 60.10 |
| Copies - B&W | 36.80 |
| Copies - B&W | 72.70 |
| Copies - B&W | 4.20 |
| Copies - B&W | 67.60 |
| Copies - B&W | 143.20 |
| Copies - B&W | 19.60 |
| Copies - B&W | 4.10 |
| Copies - B&W | 1.40 |
| Copies - B&W | 20.10 |
| Copies - B&W | 5.10 |
| Copies - B&W | 33.60 |
| Copies - B&W | 20.20 |
| Copies - B&W | 5.50 |
| Copies - B&W | 1.80 |
| Copies - B&W | 9.60 |
| Copies - B&W | 5.60 |
| Copies - B&W | 103.80 |
| Copies - B&W | 13.90 |
| | **1,398.50** |
| **Copies - Color** | |
| Copies - Color | 1.20 |
| Copies - Color | 4.80 |
| Copies - Color | 0.45 |
| Copies - Color | 2.85 |
| Copies - Color | 5.55 |
| Copies - Color | 0.45 |
| Copies - Color | 0.30 |
| | **15.60** |
| **Computerized Legal Research** | |
| 18-FEB-2026 - LA DOCUMENT ACCESS | 50.00 |
| 20-FEB-2026 - LA DOCUMENT ACCESS | 12.50 |
| 24-FEB-2026 - LA DOCUMENT ACCESS | 75.00 |
| 11-MAR-2026 - LA DOCUMENT ACCESS | 75.00 |

Bill Date: July 10,  2026
Bill Number: 5396128
File No.: 355219-3230151

| DESCRIPTION | AMOUNT |
|---|---|
| 12-MAR-2026 - LA DOCUMENT ACCESS | 50.00 |
| 25-MAR-2026 - LA DOCUMENT ACCESS | 75.00 |
| 16-MAR-2026 - LA DOCUMENT ACCESS | 75.00 |
| 13-APR-2026 - LA DOCUMENT ACCESS | 12.50 |
| 12-APR-2026 - LA DOCUMENT ACCESS | 75.00 |
| 22-APR-2026 - LA DOCUMENT ACCESS | 75.00 |
| 21-APR-2026 - LA DOCUMENT ACCESS | 50.00 |
| 27-APR-2026 - LA DOCUMENT ACCESS | 37.50 |
| 13-MAY-2026 - LA DOCUMENT ACCESS | 37.50 |
| 01-MAY-2026 - LA DOCUMENT ACCESS | 12.50 |
| 26-MAY-2026 - LA DOCUMENT ACCESS | 12.50 |
| | **725.00** |
| **Postage/Certified Mail** | |
| Postage/Certified Mail | 22.60 |
| Postage/Certified Mail | 10.00 |
| Postage/Certified Mail | 72.60 |
| Postage/Certified Mail | 2.72 |
| Postage/Certified Mail | 21.70 |
| Postage/Certified Mail | 4.44 |
| Postage/Certified Mail | 2.72 |
| Postage/Certified Mail | 33.12 |
| Postage/Certified Mail | 10.85 |
| Postage/Certified Mail | 11.95 |
| Postage/Certified Mail | 6.18 |
| Postage/Certified Mail | 2.44 |
| Postage/Certified Mail | 13.02 |
| Postage/Certified Mail | 2.44 |
| Postage/Certified Mail | 14.64 |
| | **231.42** |
| **TOTAL COSTS** | **$ 15,176.13** |

125 East Jefferson Street | Syracuse, NY  13202 | www.barclaydamon.com
| Federal ID No. 15-0339022