**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF NEW YORK**
**SYRACUSE DIVISION**

-------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| NORTH STAR HEALTH ALLIANCE, INC., *et al*,[1] | : | Case No. 26-60099-5-wak |
| | : | Main Case |
| Debtors. | : | Jointly Administered |
| | : | Case No. 26-30078 |
| | : | Case No. 26-30079 |
| | : | Case No. 26-60100 |

-------------------------------------------------------------------x

**MONTHLY FEE STATEMENT OF <u>BOUSQUET HOLSTEIN PLLC</u> FOR COMPENSATION**
**FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**
**AS SPECIAL CORPORATE COUNSEL FOR THE PERIOD <u>FEBRUARY 10, 2026 – MAY 30, 2026</u>**

Name of Applicant:  <u>Bousquet Holstein PLLC</u>

Authorized to Provide
Professional Services to:  <u>Debtors and Debtors in Possession</u>

Date of Retention:  <u>April 2, 2026</u>

Period for which compensation and
reimbursement is sought:  <u>February 10, 2026 – May 30, 2026</u>

Amount of Compensation sought as
actual, reasonable and necessary:  <u>$32,760.90</u>

Amount of Expense Reimbursement sought
as actual, reasonable and necessary:  <u>$0</u>

This is a: __X__ monthly ____ quarterly ____ final statement.

This is Applicant's __1st__ monthly fee statement in this case.

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number are: Carthage Area Hospital, Inc. (2079); North Star Health Alliance, Inc. (9491); Claxton-Hepburn Medical Center, Inc. (9686); and Meadowbrook Terrace, Inc. (2458).

1

10017951.1

| NAME | TITLE | BILLING RATE | TOTAL HOURS | TOTAL AMOUNT*** |
|---|---|---|---|---|
| John L. Valentino | Attorney | $530 | 66.4 | $35,192.00 |
| Cameron T. Bernard | Attorney | $405 | 1.2 | $486.00 |
| L. Micha Ordway | Attorney | $460 | 1.5 | $690.00 |
| Nathan M. Jerauld | Attorney | $330 | .10 | $33.00 |

Invoices are attached for each client/debtor

**** Please note that our firm provides a 10% discount to the clients/debtors, which is reflected on each invoice***

10018881.1

Title: Statement of Account
Date: 7/1/2026, 12:58:05 PM
Filters:

Period: 202604 - 202607
AR Status: Outstanding (O), Settled (S)
Client: North Star Health Alliance, Inc. (N0783)

| Client.Matter | Client | Matter | Bill Number | Transaction Type | Transaction Date | Amount |
|---|---|---|---|---|---|---|
| | | | | | | $810.90 |
| N0783.00001 | North Star Health Alliance, Inc. (N0783) | General Matters (00001) | 299157 | Bill | 6/16/2026 | $810.90 |

# ◨◧ | BOUSQUET HOLSTEIN PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

## INVOICE REMITTANCE PAGE

North Star Health Alliance, Inc.
Attn: Richard A. Duvall, President and CEO
214 King Street
Ogdensburg, NY  13669-1142

| | |
|---|---|
| Invoice No: | 299157 |
| Date: | June 16, 2026 |
| Client Name: | North Star Health Alliance, Inc. |
| Client/Matter No: | N0783.00001 |
| Description: | General Matters |

| | |
|---|---|
| **Summary of charges this period** | |
| Legal fees and costs this period (see attached invoice) | 901.00 |
| Less Discount: | -90.10 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 810.90 |
| **Current invoice amount:** | 810.90 |
| **Previous balance** | |
| Balance of legal fees and costs for this matter prior to this invoice: | 0.00 |
| Previously accrued finance charges (excludes above finance charge): | 0.00 |
| **Previous balance due:** | **0.00** |
| **Total due including prior balance (please pay this amount)** | **810.90** |

**Amounts Remitted**

| | |
|---|---|
| Payment for current invoice: | $ _____ |
| Payment for previous balance due: | $ _____ |
| **Total remitted for payment:** | $ _____ |

*Note: Unless noted, payments will be applied to past due*
*Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new destination, please immediately call our Time and Billing Department at (315) 701-6496.

 **BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**North Star Health Alliance, Inc.**
**Attn: Richard A. Duvall, President and CEO**
**214 King Street**
**Ogdensburg, NY  13669-1142**

| | |
|---|---|
| Invoice No. | 299157 |
| Invoice Date | June 16, 2026 |

**Client No: N0783  Matter No: 00001**
**RE: General Matters**

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 05/13/26 | J. Valentino | Reviewed email from V. Fernandes regarding two Bonadio Agreements; reviewed 990 agreement and prepared email to group regarding concerns with agreement; reviewed cost report agreement and prepared email to client group regarding concerns with agreement | 1.00 | 530.00 |
| 05/13/26 | J. Valentino | Reviewed email response from J. Grubin and prepared email regarding proposing revisions to Bonadio Agreements; reviewed J. Grubin's email response | 0.20 | 106.00 |
| 05/13/26 | J. Valentino | Exchanged emails regarding revisions to Bonadio agreement | 0.20 | 106.00 |
| 05/14/26 | J. Valentino | Reviewed and revised Consulting Agreement | 0.30 | 159.00 |

| | | |
|---|---|---|
| **Sub-Total Fees:** | | **901.00** |
| **TOTAL FEES AND DISBURSEMENTS:** | $ | **901.00** |
| **Less Discount:** | $ | **-90.10** |
| **TOTAL AMOUNT DUE:** | $ | **810.90** |

 **BOUSQUET HOLSTEIN** PLLC

Title: Statement of Account
Date: 7/1/2026, 1:06:41 PM
Filters:

Period: 202604 - 202607
AR Status: Outstanding (O), Settled (S)
Client: Claxton-Hepburn Medical Center (C2389L)

| Client Matter | Client | Matter | Bill Number | Transaction Type | Transaction Date | Amount |
|---|---|---|---|---|---|---|
| | | | | | | $14,245.20 |
| C2389L.00049 | Claxton-Hepburn Medical Center (C2389L) | Agr-Alexandra LaClair (00049) | 299158 | Bill | 6/16/2026 | $238.50 |
| C2389L.00043 | Claxton-Hepburn Medical Center (C2389L) | Trust for the benefit of Carol L. Maginn v. (00043) | 299159 | Bill | 6/16/2026 | $1,192.50 |
| C2389L.00010 | Claxton-Hepburn Medical Center (C2389L) | General Employment Matters (00010) | 299160 | Bill | 6/16/2026 | $477.00 |
| C2389L.00003 | Claxton-Hepburn Medical Center (C2389L) | Compliance Questions (00003) | 299161 | Bill | 6/16/2026 | $2,289.60 |
| C2389L.00001 | Claxton-Hepburn Medical Center (C2389L) | General Business Matters (00001) | 299162 | Bill | 6/16/2026 | $95.40 |
| C2389L.00048 | Claxton-Hepburn Medical Center (C2389L) | Termination of Contract with Executive Health Resources (00048) | 297097 | Bill | 5/12/2026 | $381.60 |
| C2389L.00043 | Claxton-Hepburn Medical Center (C2389L) | Trust for the benefit of Carol L. Maginn v. (00043) | 297098 | Bill | 5/12/2026 | $143.10 |
| C2389L.00037 | Claxton-Hepburn Medical Center (C2389L) | Opiate Subpoena Litigation (00037) | 297099 | Bill | 5/12/2026 | $236.70 |
| C2389L.00010 | Claxton-Hepburn Medical Center (C2389L) | General Employment Matters (00010) | 297100 | Bill | 5/12/2026 | $477.00 |
| C2389L.00003 | Claxton-Hepburn Medical Center (C2389L) | Compliance Questions (00003) | 297102 | Bill | 5/12/2026 | $1,192.50 |
| C2389L.00001 | Claxton-Hepburn Medical Center (C2389L) | General Business Matters (00001) | 297101 | Bill | 5/12/2026 | $2,098.80 |
| C2389L.00047 | Claxton-Hepburn Medical Center (C2389L) | Mechanic's Lien-ENI Mechanical, Inc. (00047) | 296220 | Bill | 4/16/2026 | $143.10 |
| C2389L.00044 | Claxton-Hepburn Medical Center (C2389L) | Mirion Technologies v. (00044) | 296223 | Bill | 4/16/2026 | $95.40 |
| C2389L.00043 | Claxton-Hepburn Medical Center (C2389L) | Trust for the benefit of Carol L. Maginn v. (00043) | 296224 | Bill | 4/16/2026 | $1,001.70 |
| C2389L.00037 | Claxton-Hepburn Medical Center (C2389L) | Opiate Subpoena Litigation (00037) | 296225 | Bill | 4/16/2026 | $652.50 |
| C2389L.00003 | Claxton-Hepburn Medical Center (C2389L) | Compliance Questions (00003) | 296227 | Bill | 4/16/2026 | $1,812.60 |
| C2389L.00001 | Claxton-Hepburn Medical Center (C2389L) | General Business Matters (00001) | 296226 | Bill | 4/16/2026 | $1,717.20 |

**BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET • ONE LINCOLN CENTER • SUITE 1000 • SYRACUSE, NEW YORK 13202 • PH: 315.422.1500 • FX: 315.422.3549

## INVOICE REMITTANCE PAGE

Claxton-Hepburn Medical Center
Attn: Accounts Receivable
214 King Street
Ogdensburg, NY  13669-1142

Invoice No:        296226
Date:              April 16, 2026
Client Name:       Claxton-Hepburn Medical Center
Client/Matter No:  C2389L.00001
Description:       General Business Matters

**Summary of charges this period**

| | |
|---|---:|
| Legal fees and costs this period (see attached invoice) | 1,908.00 |
| Less Discount: | -190.80 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 1,717.20 |
| **Current invoice amount:** | 1,717.20 |

**Amounts Remitted**

| | |
|---|---|
| Payment for current invoice: | $ _____ |
| Payment for previous balance due: | $ _____ |
| **Total remitted for payment:** | $ _____ |

*Note: Unless noted, payments will be applied to past due
Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.

 **BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Claxton-Hepburn Medical Center**
**Attn: Accounts Receivable**
**214 King Street**
**Ogdensburg, NY  13669-1142**

| | |
|---|---|
| Invoice No. | 296226 |
| Invoice Date | April 16, 2026 |

**Client No: C2389L  Matter No: 00001**
**RE: General Business Matters**

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 02/24/26 | J. Valentino | Reviewed email from auditor and prepared response; reviewed various files to update auditor; worked on response to auditor | 0.80 | 424.00 |
| 02/24/26 | J. Valentino | Reviewed and revised auditor's letter | 0.30 | 159.00 |
| 02/25/26 | J. Valentino | Revised auditor's letter; exchanged emails with I. Markus regarding Declaration and amounts owed for special counsel application; prepared email to J. Miller at Bonadio | 0.30 | 159.00 |
| 02/25/26 | J. Valentino | Reviewed email from E. Dusharm regarding COBRA; prepared email to E. Dusharm and C. Truskowski regarding communication with R. Duvall | 0.10 | 53.00 |
| 02/26/26 | J. Valentino | Telephone conference with Attorney J. Centolella regarding clinic transfers and lease assumption; prepared email to J. Grubin, C. Green and R. Bloom regarding same | 0.20 | 106.00 |
| 02/26/26 | J. Valentino | Reviewed revised Application, Order and Declaration; reviewed list of active litigation with creditors; prepared email to I. Markus regarding same | 0.50 | 265.00 |
| 02/26/26 | J. Valentino | Reviewed revised papers; prepared email to I. Markus regarding same and further revisions needed and questions | 0.50 | 265.00 |
| 02/26/26 | J. Valentino | Exchanged emails with I. Markus regarding additional information for Application and Declaration | 0.20 | 106.00 |
| 02/27/26 | J. Valentino | Reviewed email from I. Markus; reviewed revised papers and new schedule; prepared email response | 0.30 | 159.00 |

Client No: C2389L  Matter No: 00001                                                      Page: 2

| 03/19/26 | J. Valentino | Telephone conference with C. Truskowski regarding Board action regarding Accordion and hire by CEO | 0.20 | 106.00 |
| 03/31/26 | J. Valentino | Exchanged emails with H. Saski regarding legal issues and process given R. Zysk's departure; telephone conference with J. Grubin regarding same and loans to hospitals from foundations | 0.20 | 106.00 |

|  |  | **Sub-Total Fees:** |  | 1,908.00 |
|  | **TOTAL FEES AND DISBURSEMENTS:** | | $ | 1,908.00 |
|  |  | **Less Discount:** | $ | -190.80 |
|  |  | **TOTAL AMOUNT DUE:** | $ | 1,717.20 |

**BH** | **BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

### INVOICE REMITTANCE PAGE

Claxton-Hepburn Medical Center
Attn: Accounts Receivable
214 King Street
Ogdensburg, NY  13669-1142

| | |
|---|---|
| Invoice No: | 296227 |
| Date: | April 16, 2026 |
| Client Name: | Claxton-Hepburn Medical Center |
| Client/Matter No: | C2389L.00003 |
| Description: | Compliance Questions |

**Summary of charges this period**

| | |
|---|---:|
| Legal fees and costs this period (see attached invoice) | 2,014.00 |
| Less Discount: | -201.40 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 1,812.60 |
| | |
| **Current invoice amount:** | 1,812.60 |

**Amounts Remitted**

| | |
|---|---|
| Payment for current invoice: | $ _____ |
| Payment for previous balance due: | $ _____ |
| **Total remitted for payment:** | $ _____ |

*Note: Unless noted, payments will be applied to past due
Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new destination, please immediately call our Time and Billing Department at (315) 701-6496.

 **BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Claxton-Hepburn Medical Center**
**Attn: Accounts Receivable**
**214 King Street**
**Ogdensburg, NY  13669-1142**

|  |  |
|---|---|
| Invoice No. | 296227 |
| Invoice Date | April 16, 2026 |

**Client No: C2389L  Matter No: 00003**
**RE: Compliance Questions**

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 02/12/26 | J. Valentino | Reviewed email history with A. Katz and prepared email to A. Katz regarding bankruptcy and conference call | 0.20 | 106.00 |
| 02/13/26 | J. Valentino | Reviewed email history; telephone conference with A. Katz regarding bankruptcy filing and government claims; prepared email to J. Grubin, C. Greene and client group regarding same and need for conference call to discuss | 0.80 | 424.00 |
| 02/14/26 | J. Valentino | Attended group meeting with J. Grubin, R. Bloom and R. Zysk regarding various bankruptcy issues | 2.20 | 1,166.00 |
| 03/13/26 | J. Valentino | Reviewed emails from A. Katz; prepared email to J. Grubin and C. Greene regarding same and Tolling Agreement | 0.20 | 106.00 |
| 03/17/26 | J. Valentino | Telephone conference with I. Markus regarding Tolling Agreement and options; prepared email to A. Katz regarding same, law and agreement | 0.20 | 106.00 |
| 03/20/26 | J. Valentino | Reviewed email from A. Katz; prepared email to I. Markus regarding Tolling Agreement; prepared email to A. Katz with signed Agreement | 0.20 | 106.00 |

|  |  |  |
|---|---|---|
| **Sub-Total Fees:** |  | 2,014.00 |
| **TOTAL FEES AND DISBURSEMENTS:** | $ | 2,014.00 |
| **Less Discount:** | $ | -201.40 |
| **TOTAL AMOUNT DUE:** | $ | 1,812.60 |

## BOUSQUET HOLSTEIN PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

### INVOICE REMITTANCE PAGE

Claxton-Hepburn Medical Center
Attn: Accounts Receivable
214 King Street
Ogdensburg, NY  13669-1142

| | |
|---|---|
| Invoice No: | 296225 |
| Date: | April 16, 2026 |
| Client Name: | Claxton-Hepburn Medical Center |
| Client/Matter No: | C2389L.00037 |
| Description: | Opiate Subpoena Litigation |

**Summary of charges this period**

| | |
|---|--:|
| Legal fees and costs this period (see attached invoice) | 725.00 |
| Less Discount: | -72.50 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 652.50 |
| **Current invoice amount:** | 652.50 |

**Amounts Remitted**

| | |
|---|---|
| Payment for current invoice: | $ _____ |
| Payment for previous balance due: | $ _____ |
| **Total remitted for payment:** | $ _____ |

*Note: Unless noted, payments will be applied to past due*
*Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.

**BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Claxton-Hepburn Medical Center**
**Attn: Accounts Receivable**
**214 King Street**
**Ogdensburg, NY  13669-1142**

Invoice No.     296225
Invoice Date   April 16, 2026

Client No: C2389L  Matter No: 00037
RE: Opiate Subpoena Litigation

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 03/19/26 | J. Valentino | Reviewed email from M. Ordway and from attorney that served Subpoena ; prepared email to J. Grubin regarding responding to Subpoena | 0.20 | 106.00 |
| 03/19/26 | L. Ordway | Responded to email from counsel regarding subpoena response. | 0.20 | 92.00 |
| 03/23/26 | J. Valentino | Reviewed email and analysis from I. Markus and prepared response regarding plan for proceeding; prepared email to M. Ordway regarding same | 0.30 | 159.00 |
| 03/23/26 | L. Ordway | Researched law regarding CPLR 321 - consent to change counsel. | 0.50 | 230.00 |
| 03/24/26 | L. Ordway | Reviewed emails from bankruptcy counsel regarding subpoena; conferences with J. Valentino regarding same. | 0.30 | 138.00 |

|  |  |  |
|---|---|---|
| **Sub-Total Fees:** |  | 725.00 |
| **TOTAL FEES AND DISBURSEMENTS:** | $ | 725.00 |
| **Less Discount:** | $ | -72.50 |
| **TOTAL AMOUNT DUE:** | $ | 652.50 |

**BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

### INVOICE REMITTANCE PAGE

Claxton-Hepburn Medical Center
Attn: Accounts Receivable
214 King Street
Ogdensburg, NY  13669-1142

| | |
|---|---|
| Invoice No: | 296224 |
| Date: | April 16, 2026 |
| Client Name: | Claxton-Hepburn Medical Center |
| Client/Matter No: | C2389L.00043 |
| Description: | Trust for the benefit of Carol L. Maginn v. |

### Summary of charges this period

| | |
|---|---|
| Legal fees and costs this period (see attached invoice) | 1,113.00 |
| Less Discount: | -111.30 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 1,001.70 |
| **Current invoice amount:** | 1,001.70 |

### Amounts Remitted

Payment for current invoice:                                   $ _____

**Total remitted for payment:**                              $ _____

*Note: Unless noted, payments will be applied to past due
Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.



# BOUSQUET HOLSTEIN PLLC

110 WEST FAYETTE STREET · ONE LINCOLN CENTER · SUITE 1000 · SYRACUSE, NEW YORK 13202 · PH: 315.422.1500 · FX: 315.422.3549

**Claxton-Hepburn Medical Center**
**Attn: Accounts Receivable**
**214 King Street**
**Ogdensburg, NY 13669-1142**

Invoice No. 296224
Invoice Date April 16, 2026

**Client No: C2389L Matter No: 00043**
**RE: Trust for the benefit of Carol L. Maginn v.**

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 03/17/26 | J. Valentino | Reviewed email from Court regarding eviction proceeding; call to J. Crain to discuss response to Court and possible continued use of clinic by Hospital | 0.20 | 106.00 |
| 03/17/26 | J. Valentino | Telephone conference with I. Markus regarding status of eviction and possible sale of property and discussion withssed court notice; prepared email to I. Markus regarding notice from Court | 0.20 | 106.00 |
| 03/17/26 | J. Valentino | Reviewed materials forwarded by J. Crain for bankruptcy and prepared response | 0.30 | 159.00 |
| 03/17/26 | J. Valentino | Reviewed email from I. Markus and reviewed email from Maginn's counsel and prepared email to I. Markus regarding conference call with Maginn's counsel | 0.20 | 106.00 |
| 03/19/26 | J. Valentino | Reviewed email from J. Crain; prepared email response to J. Crain regarding eviction and possible settlement | 0.20 | 106.00 |
| 03/21/26 | J. Valentino | Reviewed emails from I. Markus and proposed settlement papers from J. Crain; telephone conference with I. Markus and J. Grubin regarding history with eviction and options for court conference and client | 0.50 | 265.00 |
| 03/23/26 | J. Valentino | Reviewed email from court; telephone conference with I. Markus; telephone conference with Court, J. Grubin and J. Crain regarding eviction; telephone conference with J. Grubin regarding same | 0.30 | 159.00 |
| 03/26/26 | J. Valentino | Reviewed email exchanges with J. Crain and J. Grubin; prepared email response to J. Crain and prepared email to J. Grubin regarding same | 0.20 | 106.00 |

| | | |
|---|---|---|
| Sub-Total Fees: | | 1,113.00 |
| TOTAL FEES AND DISBURSEMENTS: | $ | 1,113.00 |
| Less Discount: | $ | -111.30 |
| TOTAL AMOUNT DUE: | $ | 1,001.70 |

**BH** | BOUSQUET HOLSTEIN PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

## INVOICE REMITTANCE PAGE

Claxton-Hepburn Medical Center
Attn: Accounts Receivable
214 King Street
Ogdensburg, NY  13669-1142

| | |
|---|---|
| Invoice No: | 296223 |
| Date: | April 16, 2026 |
| Client Name: | Claxton-Hepburn Medical Center |
| Client/Matter No: | C2389L.00044 |
| Description: | Mirion Technologies v. |

| Summary of charges this period | |
|---|---:|
| Legal fees and costs this period (see attached invoice) | 106.00 |
| Less Discount: | -10.60 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 95.40 |
| | |
| **Current invoice amount:** | 95.40 |

**Amounts Remitted**

Payment for current invoice:                                                    $ _____

**Total remitted for payment:**                                            $ _____

*Note: Unless noted, payments will be applied to past due*
*Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.

 **BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Claxton-Hepburn Medical Center**
**Attn: Accounts Receivable**
**214 King Street**
**Ogdensburg, NY 13669-1142**

Invoice No.        296223
Invoice Date      April 16, 2026

**Client No: C2389L  Matter No: 00044**
**RE: Mirion Technologies v.**

| Date | Professional | Narrative | Hours | Amount |
|------|-------------|-----------|-------|--------|
| 02/13/26 | J. Valentino | Reviewed email from C. Wind; prepared email to C. Wind regarding bankruptcy | 0.20 | 106.00 |

|  |  |
|--|--|
| **Sub-Total Fees:** | 106.00 |
| **TOTAL FEES AND DISBURSEMENTS:** | $      106.00 |
| **Less Discount:** | $      -10.60 |
| **TOTAL AMOUNT DUE:** | $       95.40 |

**BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

### INVOICE REMITTANCE PAGE

Claxton-Hepburn Medical Center
Attn: Accounts Receivable
214 King Street
Ogdensburg, NY  13669-1142

| | |
|---|---|
| Invoice No: | 296220 |
| Date: | April 16, 2026 |
| Client Name: | Claxton-Hepburn Medical Center |
| Client/Matter No: | C2389L.00047 |
| Description: | Mechanic's Lien-ENI Mechanical, Inc. |

**Summary of charges this period**

| | |
|---|---:|
| Legal fees and costs this period (see attached invoice) | 159.00 |
| Less Discount: | -15.90 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 143.10 |
| **Current invoice amount:** | 143.10 |

**Amounts Remitted**

Payment for current invoice:  $ _____

**Total remitted for payment:**  $ _____

*Note: Unless noted, payments will be applied to past due
Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.

 **BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Claxton-Hepburn Medical Center**
**Attn: Accounts Receivable**
**214 King Street**
**Ogdensburg, NY  13669-1142**

| | |
|---|---|
| Invoice No. | 296220 |
| Invoice Date | April 16, 2026 |

**Client No: C2389L  Matter No: 00047**
**RE: Mechanic's Lien-ENI Mechanical, Inc.**

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 02/26/26 | J. Valentino | Reviewed email from H. Saski regarding mechanic's lien filing; prepared email to J. Grubin regarding same; prepared email to I. Markus regarding Schedule for Declaration | 0.30 | 159.00 |

| | | |
|---|---|---|
| **Sub-Total Fees:** | | 159.00 |
| **TOTAL FEES AND DISBURSEMENTS:** | $ | 159.00 |
| **Less Discount:** | $ | -15.90 |
| **TOTAL AMOUNT DUE:** | $ | 143.10 |

**BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

## INVOICE REMITTANCE PAGE

Claxton-Hepburn Medical Center
Attn: Accounts Receivable
214 King Street
Ogdensburg, NY  13669-1124

| | |
|---|---|
| Invoice No: | 297101 |
| Date: | May 12, 2026 |
| Client Name: | Claxton-Hepburn Medical Center |
| Client/Matter No: | C2389L.00001 |
| Description: | General Business Matters |

**Summary of charges this period**

| | |
|---|---|
| Legal fees and costs this period (see attached invoice) | 2,332.00 |
| Less Discount: | -233.20 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 2,098.80 |
| **Current invoice amount:** | 2,098.80 |

**Previous balance**

| | |
|---|---|
| Balance of legal fees and costs for this matter prior to this invoice: | 1,717.20 |
| Previously accrued finance charges (excludes above finance charge): | 0.00 |
| **Previous balance due:** | **1,717.20** |
| **Total due including prior balance (please pay this amount)** | **3,816.00** |

**Amounts Remitted**

| | |
|---|---|
| Payment for current invoice: | $ _____ |
| Payment for previous balance due: | $ _____ |
| **Total remitted for payment:** | $ _____ |

*Note: Unless noted, payments will be applied to past due*
*Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.

**BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Claxton-Hepburn Medical Center**
**Attn: Accounts Receivable**
**214 King Street**
**Ogdensburg, NY 13669-1124**

| | |
|---|---|
| Invoice No. | 297101 |
| Invoice Date | May 12, 2026 |

**Client No: C2389L  Matter No: 00001**
**RE: General Business Matters**

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 04/01/26 | J. Valentino | Reviewed files and prepared email to J. Grubin regarding loan documents and history and collateral issue | 0.20 | 106.00 |
| 04/02/26 | J. Valentino | Telephone conference with H. Saski regarding various legal issues to address | 0.80 | 424.00 |
| 04/06/26 | J. Valentino | Reviewed email from H. Saski regarding legal questions; reviewed law and regulations regarding release of information to Department of Health; prepared email to H. Saski regarding same and responding to Subpoena | 0.50 | 265.00 |
| 04/23/26 | J. Valentino | Exchanged emails with H. Saski regarding self-disclosure issues; reviewed emails for meeting with Andy on same | 0.20 | 106.00 |
| 04/24/26 | J. Valentino | Reviewed Contract from the Office of Aging; email exchanges with H. Saski; telephone conference with H. Saski regarding same and suggested revisions | 1.20 | 636.00 |
| 04/24/26 | J. Valentino | Reviewed letter regarding Workers' Compensation matter and prepared response; reviewed second email; telephone conference with H. Saski regarding same and standard responses for such inquiries | 0.30 | 159.00 |
| 04/27/26 | J. Valentino | Reviewed email from H. Saski regarding M. Skelly and M. Skelly's demands; researched law regarding disclosures required to patient and public and fiduciary duty matters; prepared email to H. Saski explaining law, options and proposed response to M. Skelly | 1.00 | 530.00 |
| 04/30/26 | J. Valentino | Exchanged emails with W. Gerrie regarding satisfactions of judgments; reviewed prior letters to Hospital; prepared email to H. Saski regarding same and options | 0.20 | 106.00 |

| | | |
|---|---|---|
| Sub-Total Fees: | | 2,332.00 |
| TOTAL FEES AND DISBURSEMENTS: | $ | 2,332.00 |
| Less Discount: | $ | -233.20 |
| TOTAL AMOUNT DUE: | $ | 2,098.80 |

# BH | BOUSQUET HOLSTEIN PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

## INVOICE REMITTANCE PAGE

Claxton-Hepburn Medical Center
Attn: Accounts Receivable
214 King Street
Ogdensburg, NY  13669-1124

| | |
|---|---|
| Invoice No: | 297102 |
| Date: | May 12, 2026 |
| Client Name: | Claxton-Hepburn Medical Center |
| Client/Matter No: | C2389L.00003 |
| Description: | Compliance Questions |

| **Summary of charges this period** | |
|---|---:|
| Legal fees and costs this period (see attached invoice) | 1,325.00 |
| Less Discount: | -132.50 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 1,192.50 |
| **Current invoice amount:** | 1,192.50 |

| **Previous balance** | |
|---|---:|
| Balance of legal fees and costs for this matter prior to this invoice: | 1,812.60 |
| Previously accrued finance charges (excludes above finance charge): | 0.00 |
| **Previous balance due:** | **1,812.60** |
| **Total due including prior balance (please pay this amount)** | **3,005.10** |

### Amounts Remitted

| | |
|---|---|
| Payment for current invoice: | $_____ |
| Payment for previous balance due: | $_____ |
| **Total remitted for payment:** | $_____ |

*Note: Unless noted, payments will be applied to past due
Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.

 **BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Claxton-Hepburn Medical Center**
**Attn: Accounts Receivable**
**214 King Street**
**Ogdensburg, NY  13669-1124**

Invoice No.    297102
Invoice Date    May 12, 2026

**Client No: C2389L  Matter No: 00003**
**RE: Compliance Questions**

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 04/20/26 | J. Valentino | Reviewed email form H. Saski; prepared email to J. Grubin and A. Manzer regarding settlement and issue regarding new overpayment | 0.50 | 265.00 |
| 04/20/26 | J. Valentino | Telephone conference with J. Grubin and H. Saski regarding new overpayment issue and options regarding settlement with government | 0.20 | 106.00 |
| 04/24/26 | J. Valentino | Telephone conference with Andy ????, J. Grubin and A. Manzer regarding history with government deal and birth weight problem; prepared email to A. Katz | 0.60 | 318.00 |
| 04/24/26 | J. Valentino | Exchanged emails with A. Katz; exchanged emails with A. Katz's paralegal | 0.20 | 106.00 |
| 04/27/26 | J. Valentino | Reviewed notes for call with A. Katz; telephone conference with A. Katz regarding status, new issue and options for settlement | 0.50 | 265.00 |
| 04/27/26 | J. Valentino | Prepared email to A. Manzer, J. Grubin and H. Saski regarding discussion with A. Katz; options and recommendations; prepared second email regarding same | 0.50 | 265.00 |

| | | |
|---|---|---|
| Sub-Total Fees: | | 1,325.00 |
| TOTAL FEES AND DISBURSEMENTS: | $ | 1,325.00 |
| Less Discount: | $ | -132.50 |
| TOTAL AMOUNT DUE: | $ | 1,192.50 |

**BH** | BOUSQUET HOLSTEIN PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**INVOICE REMITTANCE PAGE**

Claxton-Hepburn Medical Center
Attn: Accounts Receivable
214 King Street
Ogdensburg, NY  13669-1124

| | |
|---|---|
| Invoice No: | 297100 |
| Date: | May 12, 2026 |
| Client Name: | Claxton-Hepburn Medical Center |
| Client/Matter No: | C2389L.00010 |
| Description: | General Employment Matters |

**Summary of charges this period**

| | |
|---|---|
| Legal fees and costs this period (see attached invoice) | 530.00 |
| Less Discount: | -53.00 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 477.00 |
| **Current invoice amount:** | **477.00** |

**Previous balance**

| | |
|---|---|
| Balance of legal fees and costs for this matter prior to this invoice: | 0.00 |
| Previously accrued finance charges (excludes above finance charge): | 0.00 |
| **Previous balance due:** | **0.00** |
| **Total due including prior balance (please pay this amount)** | **477.00** |

**Amounts Remitted**

| | |
|---|---|
| Payment for current invoice: | $ _____ |
| Payment for previous balance due: | $ _____ |
| **Total remitted for payment:** | $ _____ |

*Note: Unless noted, payments will be applied to past due
Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.

 **BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Claxton-Hepburn Medical Center**
**Attn: Accounts Receivable**
**214 King Street**
**Ogdensburg, NY  13669-1124**

| | |
|---|---|
| Invoice No. | 297100 |
| Invoice Date | May 12, 2026 |

**Client No: C2389L  Matter No: 00010**
**RE: General Employment Matters**

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 04/14/26 | J. Valentino | Reviewed email from H. Saski and draft agreement for physician; prepared email to H. Saski regarding proposed revisions to Agreement | 1.00 | 530.00 |

| | | |
|---|---|---|
| Sub-Total Fees: | | 530.00 |
| TOTAL FEES AND DISBURSEMENTS: | $ | 530.00 |
| Less Discount: | $ | -53.00 |
| TOTAL AMOUNT DUE: | $ | 477.00 |

**B⬛⬛ | BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

## INVOICE REMITTANCE PAGE

Claxton-Hepburn Medical Center
Attn: Accounts Receivable
214 King Street
Ogdensburg, NY  13669-1124

| | |
|---|---|
| Invoice No: | 297099 |
| Date: | May 12, 2026 |
| Client Name: | Claxton-Hepburn Medical Center |
| Client/Matter No: | C2389L.00037 |
| Description: | Opiate Subpoena Litigation |

**Summary of charges this period**

| | |
|---|---:|
| Legal fees and costs this period (see attached invoice) | 263.00 |
| Less Discount: | -26.30 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 236.70 |
| **Current invoice amount:** | 236.70 |

**Previous balance**

| | |
|---|---:|
| Balance of legal fees and costs for this matter prior to this invoice: | 652.50 |
| Previously accrued finance charges (excludes above finance charge): | 0.00 |
| **Previous balance due:** | **652.50** |
| **Total due including prior balance (please pay this amount)** | **889.20** |

**Amounts Remitted**

| | |
|---|---|
| Payment for current invoice: | $ _____ |
| Payment for previous balance due: | $ _____ |
| **Total remitted for payment:** | $ _____ |

*Note: Unless noted, payments will be applied to past due
Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.

 **BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Claxton-Hepburn Medical Center**
**Attn: Accounts Receivable**
**214 King Street**
**Ogdensburg, NY 13669-1124**

| | |
|---|---|
| Invoice No. | 297099 |
| Invoice Date | May 12, 2026 |

**Client No: C2389L  Matter No: 00037**
**RE: Opiate Subpoena Litigation**

| Date | Professional | Narrative | Hours | Amount |
|------|-------------|-----------|-------|--------|
| 04/28/26 | L. Ordway | Emailed client regarding records certification. | 0.20 | 92.00 |
| 04/28/26 | N. Jerauld | Reviewed email from L. Ordway; sent response to the same. | 0.10 | 33.00 |
| 04/29/26 | L. Ordway | Emailed counsel regarding Affidavit from hospital custodian of records. | 0.10 | 46.00 |
| 04/30/26 | L. Ordway | Reviewed certification and emailed counsel regarding same. | 0.20 | 92.00 |

|  |  |  |
|---|---|---|
| Sub-Total Fees: | | 263.00 |
| TOTAL FEES AND DISBURSEMENTS: | $ | 263.00 |
| Less Discount: | $ | -26.30 |
| TOTAL AMOUNT DUE: | $ | 236.70 |

## BOUSQUET HOLSTEIN PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

### INVOICE REMITTANCE PAGE

Claxton-Hepburn Medical Center
Attn: Accounts Receivable
214 King Street
Ogdensburg, NY  13669-1124

| | |
|---|---|
| Invoice No: | 297098 |
| Date: | May 12, 2026 |
| Client Name: | Claxton-Hepburn Medical Center |
| Client/Matter No: | C2389L.00043 |
| Description: | Trust for the benefit of Carol L. Maginn v. |

**Summary of charges this period**

| | |
|---|---|
| Legal fees and costs this period (see attached invoice) | 159.00 |
| Less Discount: | -15.90 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 143.10 |
| **Current invoice amount:** | 143.10 |

**Previous balance**

| | |
|---|---|
| Balance of legal fees and costs for this matter prior to this invoice: | 1,001.70 |
| Previously accrued finance charges (excludes above finance charge): | 0.00 |
| **Previous balance due:** | **1,001.70** |
| **Total due including prior balance (please pay this amount)** | **1,144.80** |

**Amounts Remitted**

| | |
|---|---|
| Payment for current invoice: | $ |
| Payment for previous balance due: | $ |
| **Total remitted for payment:** | $ |

*Note: Unless noted, payments will be applied to past due
Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new destination, please immediately call our Time and Billing Department at (315) 701-6496.

 **BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Claxton-Hepburn Medical Center**
**Attn: Accounts Receivable**
**214 King Street**
**Ogdensburg, NY  13669-1124**

| | |
|---|---|
| Invoice No. | 297098 |
| Invoice Date | May 12, 2026 |

**Client No: C2389L  Matter No: 00043**
**RE: Trust for the benefit of Carol L. Maginn v.**

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 04/03/26 | J. Valentino | Reviewed email from Judge Farley; prepared email to J. Grubin regarding preparation for court conference; reviewed email with signed Order | 0.30 | 159.00 |

| | | |
|---|---|---|
| **Sub-Total Fees:** | | 159.00 |
| **TOTAL FEES AND DISBURSEMENTS:** | $ | 159.00 |
| **Less Discount:** | $ | -15.90 |
| **TOTAL AMOUNT DUE:** | $ | 143.10 |

**BH** | **BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

## INVOICE REMITTANCE PAGE

Claxton-Hepburn Medical Center
Attn: Accounts Receivable
214 King Street
Ogdensburg, NY  13669-1124

| | |
|---|---|
| Invoice No: | 297097 |
| Date: | May 12, 2026 |
| Client Name: | Claxton-Hepburn Medical Center |
| Client/Matter No: | C2389L.00048 |
| Description: | Termination of Contract with Executive Health Resources |

**Summary of charges this period**

| | |
|---|---|
| Legal fees and costs this period (see attached invoice) | 424.00 |
| Less Discount: | -42.40 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 381.60 |
| **Current invoice amount:** | **381.60** |

**Previous balance**

| | |
|---|---|
| Balance of legal fees and costs for this matter prior to this invoice: | 0.00 |
| Previously accrued finance charges (excludes above finance charge): | 0.00 |
| **Previous balance due:** | **0.00** |
| **Total due including prior balance (please pay this amount)** | **381.60** |

**Amounts Remitted**

| | |
|---|---|
| Payment for current invoice: | $ _____ |
| Payment for previous balance due: | $ _____ |
| **Total remitted for payment:** | $ _____ |

*Note: Unless noted, payments will be applied to past due
Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.



# BOUSQUET HOLSTEIN PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Claxton-Hepburn Medical Center**
**Attn: Accounts Receivable**
**214 King Street**
**Ogdensburg, NY  13669-1124**

| | |
|---|---|
| Invoice No. | 297097 |
| Invoice Date | May 12, 2026 |

**Client No: C2389L  Matter No: 00048**
**RE: Termination of Contract with Executive Health Resources**

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 04/08/26 | J. Valentino | Reviewed email from H. Saski; reviewed contract addendum; reviewed proposed termination letter; prepared email to H. Saski regarding same and several concerns and questions; exchanged emails regarding standard contract | 0.80 | 424.00 |

|  |  |  |
|---|---|---|
| Sub-Total Fees: | | 424.00 |
| TOTAL FEES AND DISBURSEMENTS: | $ | 424.00 |
| Less Discount: | $ | -42.40 |
| TOTAL AMOUNT DUE: | $ | 381.60 |

## BOUSQUET HOLSTEIN PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

### INVOICE REMITTANCE PAGE

Claxton-Hepburn Medical Center
Attn: Accounts Receivable
214 King Street
Ogdensburg, NY  13669-1124

| | |
|---|---|
| Invoice No: | 299162 |
| Date: | June 16, 2026 |
| Client Name: | Claxton-Hepburn Medical Center |
| Client/Matter No: | C2389L.00001 |
| Description: | General Business Matters |

| | |
|---|---:|
| **Summary of charges this period** | |
| Legal fees and costs this period (see attached invoice) | 106.00 |
| Less Discount: | -10.60 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 95.40 |
| **Current invoice amount:** | 95.40 |
| **Previous balance** | |
| Balance of legal fees and costs for this matter prior to this invoice: | 3,816.00 |
| Previously accrued finance charges (excludes above finance charge): | 0.00 |
| **Previous balance due:** | **3,816.00** |
| **Total due including prior balance (please pay this amount)** | **3,911.40** |

**Amounts Remitted**

| | | |
|---|---|---|
| Payment for current invoice: | $ | _____ |
| Payment for previous balance due: | $ | _____ |
| **Total remitted for payment:** | $ | _____ |

*Note: Unless noted, payments will be applied to past due
Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.

**BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Claxton-Hepburn Medical Center**
**Attn: Accounts Receivable**
**214 King Street**
**Ogdensburg, NY  13669-1124**

Invoice No.      299162
Invoice Date    June 16, 2026

**Client No: C2389L  Matter No: 00001**
**RE: General Business Matters**

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 05/28/26 | J. Valentino | Reviewed email on Satisfaction of Judgment requests; reviewed email history; prepared email to H. Saski regarding same | 0.20 | 106.00 |
| | | **Sub-Total Fees:** | | 106.00 |
| | | **TOTAL FEES AND DISBURSEMENTS:** | $ | 106.00 |
| | | **Less Discount:** | $ | -10.60 |
| | | **TOTAL AMOUNT DUE:** | $ | 95.40 |

**BOUSQUET HOLSTEIN** PLLC

**BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**INVOICE REMITTANCE PAGE**

Claxton-Hepburn Medical Center
Attn: Accounts Receivable
214 King Street
Ogdensburg, NY 13669-1124

| | |
|---|---|
| Invoice No: | 299161 |
| Date: | June 16, 2026 |
| Client Name: | Claxton-Hepburn Medical Center |
| Client/Matter No: | C2389L.00003 |
| Description: | Compliance Questions |

**Summary of charges this period**

| | |
|---|---:|
| Legal fees and costs this period (see attached invoice) | 2,544.00 |
| Less Discount: | -254.40 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 2,289.60 |
| **Current invoice amount:** | **2,289.60** |

**Previous balance**

| | |
|---|---:|
| Balance of legal fees and costs for this matter prior to this invoice: | 3,005.10 |
| Previously accrued finance charges (excludes above finance charge): | 0.00 |
| **Previous balance due:** | **3,005.10** |
| **Total due including prior balance (please pay this amount)** | **5,294.70** |

**Amounts Remitted**

| | |
|---|---|
| Payment for current invoice: | $ _____ |
| Payment for previous balance due: | $ _____ |
| **Total remitted for payment:** | $ _____ |

*Note: Unless noted, payments will be applied to past due
Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.

**BH** | **BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Claxton-Hepburn Medical Center**
**Attn: Accounts Receivable**
**214 King Street**
**Ogdensburg, NY 13669-1124**

| | |
|---|---|
| Invoice No. | 299161 |
| Invoice Date | June 16, 2026 |

**Client No: C2389L  Matter No: 00003**
**RE: Compliance Questions**

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 05/05/26 | J. Valentino | Reviewed email from A. Katz and prepared response regarding client conference | 0.10 | 53.00 |
| 05/07/26 | J. Valentino | Telephone conference with H. Saski regarding birth weight issue and audit for April 22 to 10-24 and 10-25 to date splitting pre and post petition | 0.50 | 265.00 |
| 05/07/26 | J. Valentino | Telephone conference with A. Manzer, S. Merksamer and H. Saski regarding A. Katz and settlement discussions and options; prepared email to A. Katz regarding status; reviewed response | 0.80 | 424.00 |
| 05/11/26 | J. Valentino | Reviewed emails from J. Grubin and I. Markus; prepared response regarding need to list birth weight issues on claims and need to gather information from H. Saski to list claim; reviewed email from J. Grubin regarding claimant; prepared response regarding claims and draft settlement; additional email exchanges on listing parties and notices and framework for providing information | 0.50 | 265.00 |
| 05/11/26 | J. Valentino | Reviewed email from H. Saski and prepared response; reviewed email regarding status of audit and prepared response; telephone conference with H. Saski regarding same and response needed for Comptroller and listing needed for bankruptcy | 0.40 | 212.00 |
| 05/14/26 | J. Valentino | Telephone conference with H. Saski regarding birth weight claim and self disclosure needed and response to Comptroller needed | 0.50 | 265.00 |
| 05/14/26 | J. Valentino | Reviewed email from I. Markus; prepared revised response on birth weight issue for disclosure to Bankruptcy Court | 0.50 | 265.00 |

Client No: C2389L  Matter No: 00003                                                                Page: 2

| 05/14/26 | J. Valentino | Reviewed draft email with birth weight issue; revised same and prepared email to H. Saski | 0.30 | 159.00 |
|---|---|---|---|---|
| 05/14/26 | J. Valentino | Reviewed email from H. Saski; prepared email to J. Grubin and I. Markus | 0.20 | 106.00 |
| 05/15/26 | J. Valentino | Reviewed email from I. Markus; conferred with H. Saski regarding same and prepared email to I. Markus regarding contact person | 0.20 | 106.00 |
| 05/15/26 | J. Valentino | Reviewed email from H. Saski regarding response to examiner; revised response; telephone conference with H. Saski regarding same; revised response further and prepared email to H. Saski | 0.80 | 424.00 |

|  | | **Sub-Total Fees:** | | 2,544.00 |
|---|---|---|---|---|
|  | | **TOTAL FEES AND DISBURSEMENTS:** | $ | 2,544.00 |
|  | | **Less Discount:** | $ | -254.40 |
|  | | **TOTAL AMOUNT DUE:** | $ | 2,289.60 |

**BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

## INVOICE REMITTANCE PAGE

Claxton-Hepburn Medical Center
Attn: Accounts Receivable
214 King Street
Ogdensburg, NY  13669-1124

| | |
|---|---|
| Invoice No: | 299160 |
| Date: | June 16, 2026 |
| Client Name: | Claxton-Hepburn Medical Center |
| Client/Matter No: | C2389L.00010 |
| Description: | General Employment Matters |

**Summary of charges this period**

| | |
|---|---:|
| Legal fees and costs this period (see attached invoice) | 530.00 |
| Less Discount: | -53.00 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 477.00 |
| **Current invoice amount:** | **477.00** |

**Previous balance**

| | |
|---|---:|
| Balance of legal fees and costs for this matter prior to this invoice: | 477.00 |
| Previously accrued finance charges (excludes above finance charge): | 0.00 |
| **Previous balance due:** | **477.00** |
| **Total due including prior balance (please pay this amount)** | **954.00** |

**Amounts Remitted**

| | |
|---|---|
| Payment for current invoice: | $ _____ |
| Payment for previous balance due: | $ _____ |
| **Total remitted for payment:** | $ _____ |

*Note: Unless noted, payments will be applied to past due
Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.

**BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Claxton-Hepburn Medical Center**
**Attn: Accounts Receivable**
**214 King Street**
**Ogdensburg, NY  13669-1124**

| | |
|---|---|
| Invoice No. | 299160 |
| Invoice Date | June 16, 2026 |

**Client No: C2389L  Matter No: 00010**
**RE: General Employment Matters**

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 05/20/26 | J. Valentino | Reviewed Employment Agreement and draft Amendment from H. Saski; reviewed and revised Amendment; revised Amendment and prepared email to H. Saski regarding same; exchange emails with H. Saski regarding contract | 1.00 | 530.00 |

| | | |
|---|---|---|
| Sub-Total Fees: | | 530.00 |
| TOTAL FEES AND DISBURSEMENTS: | $ | 530.00 |
| Less Discount: | $ | -53.00 |
| TOTAL AMOUNT DUE: | $ | 477.00 |

# BOUSQUET HOLSTEIN PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

## INVOICE REMITTANCE PAGE

Claxton-Hepburn Medical Center
Attn: Accounts Receivable
214 King Street
Ogdensburg, NY  13669-1124

| | |
|---|---|
| Invoice No: | 299159 |
| Date: | June 16, 2026 |
| Client Name: | Claxton-Hepburn Medical Center |
| Client/Matter No: | C2389L.00043 |
| Description: | Trust for the benefit of Carol L. Maginn v. |

### Summary of charges this period

| | |
|---|---:|
| Legal fees and costs this period (see attached invoice) | 1,325.00 |
| Less Discount: | -132.50 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 1,192.50 |
| **Current invoice amount:** | **1,192.50** |

### Previous balance

| | |
|---|---:|
| Balance of legal fees and costs for this matter prior to this invoice: | 1,144.80 |
| Previously accrued finance charges (excludes above finance charge): | 0.00 |
| **Previous balance due:** | **1,144.80** |
| **Total due including prior balance (please pay this amount)** | **2,337.30** |

### Amounts Remitted

| | |
|---|---|
| Payment for current invoice: | $_____ |
| Payment for previous balance due: | $_____ |
| **Total remitted for payment:** | $_____ |

*Note: Unless noted, payments will be applied to past due*
*Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.



# BOUSQUET HOLSTEIN PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Claxton-Hepburn Medical Center**
**Attn: Accounts Receivable**
**214 King Street**
**Ogdensburg, NY  13669-1124**

| | |
|---|---|
| Invoice No. | 299159 |
| Invoice Date | June 16, 2026 |

**Client No: C2389L  Matter No: 00043**
**RE: Trust for the benefit of Carol L. Maginn v.**

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 05/05/26 | J. Valentino | Reviewed email from counsel and court; prepared email regarding same | 0.10 | 53.00 |
| 05/06/26 | J. Valentino | Reviewed email exchanges regarding conference and draft stipulation; reviewed Stipulation and prepared email to J. Grubin regarding concerns with same | 0.50 | 265.00 |
| 05/06/26 | J. Valentino | Telephone conference with J. Grubin regarding proposed order; telephone conference with J. Grubin and J. O'Dell regarding lease and sale issues for clinics | 0.50 | 265.00 |
| 05/13/26 | J. Valentino | Telephone conference with Court, J. Grubin and J. Crain regarding status and developments and terms for Stipulation | 0.20 | 106.00 |
| 05/19/26 | J. Valentino | Reviewed email from J. Crain and reviewed draft revised stipulation; prepared email to J. Grubin regarding concerns with stipulation | 0.40 | 212.00 |
| 05/20/26 | J. Valentino | Reviewed email from J. Grubin; email to J. Grubin regarding court conference; prepared email to client group regarding concerns with Stipulation; reviewed and revised Stipulation; reviewed email exchange with court | 0.80 | 424.00 |

| | | |
|---|---|---|
| **Sub-Total Fees:** | | 1,325.00 |
| **TOTAL FEES AND DISBURSEMENTS:** | $ | 1,325.00 |
| **Less Discount:** | $ | -132.50 |
| **TOTAL AMOUNT DUE:** | $ | 1,192.50 |

# BOUSQUET HOLSTEIN PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

## INVOICE REMITTANCE PAGE

Claxton-Hepburn Medical Center
Attn: Accounts Receivable
214 King Street
Ogdensburg, NY  13669-1124

| | |
|---|---|
| Invoice No: | 299158 |
| Date: | June 16, 2026 |
| Client Name: | Claxton-Hepburn Medical Center |
| Client/Matter No: | C2389L.00049 |
| Description: | Agr-Alexandra LaClair |

### Summary of charges this period

| | |
|---|---|
| Legal fees and costs this period (see attached invoice) | 265.00 |
| Less Discount: | -26.50 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 238.50 |
| **Current invoice amount:** | **238.50** |

### Previous balance

| | |
|---|---|
| Balance of legal fees and costs for this matter prior to this invoice: | 0.00 |
| Previously accrued finance charges (excludes above finance charge): | 0.00 |
| **Previous balance due:** | **0.00** |
| **Total due including prior balance (please pay this amount)** | **238.50** |

### Amounts Remitted

| | |
|---|---|
| Payment for current invoice: | $ |
| Payment for previous balance due: | $ |
| **Total remitted for payment:** | $ |

*Note: Unless noted, payments will be applied to past due*
*Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new destination, please immediately call our Time and Billing Department at (315) 701-6496.



## BOUSQUET HOLSTEIN PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Claxton-Hepburn Medical Center**
**Attn: Accounts Receivable**
**214 King Street**
**Ogdensburg, NY  13669-1124**

Invoice No.    299158
Invoice Date   June 16, 2026

**Client No: C2389L  Matter No: 00049**
**RE: Agr-Alexandra LaClair**

| Date | Professional | Narrative | Hours | Amount |
|------|------|------|------|------|
| 05/26/26 | J. Valentino | Reviewed email from H. Saski; reviewed revisions to standard agreement; prepared email to H. Saski regarding same | 0.20 | 106.00 |
| 05/27/26 | J. Valentino | Reviewed revised agreement; telephone conference with H. Saski regarding same; reviewed new language on schedule and prepared email to H. Saski with suggested revisions | 0.30 | 159.00 |

|  |  |  |  |  |
|------|------|------|------|------|
|  | | **Sub-Total Fees:** | | 265.00 |
|  | **TOTAL FEES AND DISBURSEMENTS:** | | $ | 265.00 |
|  | **Less Discount:** | | $ | -26.50 |
|  | **TOTAL AMOUNT DUE:** | | $ | 238.50 |

Title: Statement of Account
Date: 7/1/2026, 12:59:56 PM
Filters:

Period: 202604 - 202607
AR Status: Outstanding (O), Settled (S)
Client: Carthage Area Hospital (C1578L)

| Client Matter | Client | Matter | Bill Number | Transaction Type | Transaction Date | Amount $17,704.80 |
|---|---|---|---|---|---|---|
| C1578L.00150 | Carthage Area Hospital (C1578L) | Agr-Sandra E. Timerman, MD (00150) | 299169 | Bill | 6/16/2026 | $238.50 |
| C1578L.00149 | Carthage Area Hospital (C1578L) | Employment Agr- David Hauerstock, MD (00149) | 299168 | Bill | 6/16/2026 | $1,240.20 |
| C1578L.00148 | Carthage Area Hospital (C1578L) | Employment Agr- Henri Gaboriau, MD (00148) | 299167 | Bill | 6/16/2026 | $477.00 |
| C1578L.00123 | Carthage Area Hospital (C1578L) | DHR-Blake R. Valentine (00123) | 299166 | Bill | 6/16/2026 | $1,669.50 |
| C1578L.00101 | Carthage Area Hospital (C1578L) | Lease-North Country Medical Center, 1571 Washingto (00101) | 299165 | Bill | 6/16/2026 | $238.50 |
| C1578L.00044 | Carthage Area Hospital (C1578L) | General Employment Matters (00044) | 299164 | Bill | 6/16/2026 | $47.70 |
| C1578L.00001 | Carthage Area Hospital (C1578L) | General Matters (00001) | 299163 | Bill | 6/16/2026 | $620.10 |
| C1578L.00134 | Carthage Area Hospital (C1578L) | Walter Dodard v. (00134) | 297114 | Bill | 5/12/2026 | $572.40 |
| C1578L.00123 | Carthage Area Hospital (C1578L) | DHR-Blake R. Valentine (00123) | 297115 | Bill | 5/12/2026 | $667.80 |
| C1578L.00044 | Carthage Area Hospital (C1578L) | General Employment Matters (00044) | 297089 | Bill | 5/12/2026 | $47.70 |
| C1578L.00012 | Carthage Area Hospital (C1578L) | Physician Employment Agreement (00012) | 297088 | Bill | 5/12/2026 | $1,049.40 |
| C1578L.00001 | Carthage Area Hospital (C1578L) | General Matters (00001) | 297116 | Bill | 5/12/2026 | $620.10 |
| C1578L.00147 | Carthage Area Hospital (C1578L) | Breyana L. Lloyd (00147) | 296228 | Bill | 4/16/2026 | $95.40 |
| C1578L.00146 | Carthage Area Hospital (C1578L) | Sale of North Country Orthopaedic Group, P.C. (00146) | 296229 | Bill | 4/16/2026 | $954.00 |
| C1578L.00145 | Carthage Area Hospital (C1578L) | Severance Agreement - Richard A. Duvall (00145) | 296230 | Bill | 4/16/2026 | $2,154.60 |
| C1578L.00141 | Carthage Area Hospital (C1578L) | Weatherby Locums, Inc. v (00141) | 296231 | Bill | 4/16/2026 | $47.70 |
| C1578L.00139 | Carthage Area Hospital (C1578L) | Loan from Carthage Area Hospital Foundation, Inc. (00139) | 296232 | Bill | 4/16/2026 | $95.40 |
| C1578L.00135 | Carthage Area Hospital (C1578L) | Delphi Hospitalist Services, PLLC v. (00135) | 296233 | Bill | 4/16/2026 | $286.20 |
| C1578L.00134 | Carthage Area Hospital (C1578L) | Walter Dodard v. (00134) | 296234 | Bill | 4/16/2026 | $2,051.10 |
| C1578L.00123 | Carthage Area Hospital (C1578L) | DHR-Blake R. Valentine (00123) | 296235 | Bill | 4/16/2026 | $1,574.10 |
| C1578L.00044 | Carthage Area Hospital (C1578L) | General Employment Matters (00044) | 296222 | Bill | 4/16/2026 | $572.40 |
| C1578L.00010 | Carthage Area Hospital (C1578L) | Emp-Walter S. Becker (00010) | 296221 | Bill | 4/16/2026 | $238.50 |
| C1578L.00001 | Carthage Area Hospital (C1578L) | General Matters (00001) | 296236 | Bill | 4/16/2026 | $2,146.50 |

# BH | BOUSQUET HOLSTEIN PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

## INVOICE REMITTANCE PAGE

Carthage Area Hospital
Attn: Accounts Receivable
1001 West Street
Carthage, NY 13619

| | |
|---|---|
| Invoice No: | 296236 |
| Date: | April 16, 2026 |
| Client Name: | Carthage Area Hospital |
| Client/Matter No: | C1578L.00001 |
| Description: | General Matters |

### Summary of charges this period

| | |
|---|---|
| Legal fees and costs this period (see attached invoice) | 2,385.00 |
| Less Discount: | -238.50 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 2,146.50 |
| **Current invoice amount:** | 2,146.50 |

### Amounts Remitted

| | |
|---|---|
| Payment for current invoice: | $ _____ |
| Payment for previous balance due: | $ _____ |
| **Total remitted for payment:** | $ _____ |

*Note: Unless noted, payments will be applied to past due
Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.

 **BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Carthage Area Hospital**
**Attn: Accounts Receivable**
**1001 West Street**
**Carthage, NY  13619**

Invoice No.    296236
Invoice Date    April 16, 2026

**Client No: C1578L  Matter No: 00001**
**RE: General Matters**

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 02/10/26 | J. Valentino | Reviewed letter from M. Young and prepared email to J. Grubin and C. Greene regarding same | 0.20 | 106.00 |
| 02/10/26 | J. Valentino | Telephone conference with R. Duvall regarding research and options; telephone conference with R. Duvall | 0.50 | 265.00 |
| 02/10/26 | J. Valentino | Telephone conference with J. Centolella regarding Lease situation and asserting claim | 0.30 | 159.00 |
| 02/11/26 | J. Valentino | Reviewed email from H. Saski regarding bank resolutions, back amounts and proof needed to transfer signing authority and prepared response with options | 0.20 | 106.00 |
| 02/24/26 | J. Valentino | Reviewed history of several pending and threatened litigation matters; worked on response to auditor | 1.00 | 530.00 |
| 02/24/26 | J. Valentino | Reviewed additional matters to be added to auditor's letter upon review of files | 0.80 | 424.00 |
| 02/25/26 | J. Valentino | Reviewed Motion and Declaration for Appointment as Special Counsel and prepared email to I. Markus regarding same | 0.80 | 424.00 |
| 02/25/26 | J. Valentino | Reviewed and revised auditor's letter and email exchange with I. Markus regarding Declaration and amounts owed for special counsel appointment | 0.50 | 265.00 |
| 03/02/26 | J. Valentino | Telephone conference with J. Centolella regarding clinic transfers; prepared email to R. Bloom regarding same and reviewed response; prepared email to J. Centolella regarding conference call | 0.20 | 106.00 |

| | | |
|---|---|---|
| **Sub-Total Fees:** | | **2,385.00** |
| **TOTAL FEES AND DISBURSEMENTS:** | $ | **2,385.00** |
| **Less Discount:** | $ | **-238.50** |
| **TOTAL AMOUNT DUE:** | $ | **2,146.50** |

# BOUSQUET HOLSTEIN PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

## INVOICE REMITTANCE PAGE

Carthage Area Hospital
Attn: Accounts Receivable
1001 West Street
Carthage, NY  13619-9703

| | |
|---|---|
| Invoice No: | 296221 |
| Date: | April 16, 2026 |
| Client Name: | Carthage Area Hospital |
| Client/Matter No: | C1578L.00010 |
| Description: | Emp-Walter S. Becker |

**Summary of charges this period**

| | |
|---|---|
| Legal fees and costs this period (see attached invoice) | 265.00 |
| Less Discount: | -26.50 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 238.50 |
| **Current invoice amount:** | 238.50 |

**Amounts Remitted**

| | |
|---|---|
| Payment for current invoice: | $ _____ |
| Payment for previous balance due: | $ _____ |
| **Total remitted for payment:** | $ _____ |

*Note: Unless noted, payments will be applied to past due
Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.

 **BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Carthage Area Hospital**
**Attn: Accounts Receivable**
**1001 West Street**
**Carthage, NY  13619-9703**

Invoice No.    296221
Invoice Date   April 16, 2026

**Client No: C1578L  Matter No: 00010**
**RE: Emp-Walter S. Becker**

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 03/05/26 | J. Valentino | Reviewed file history and prepared email to J. Grubin and R. Bloom regarding history, agreement with W. Becker, status, unknown and unsecured claim | 0.50 | 265.00 |

| | | |
|---|---|---|
| Sub-Total Fees: | | 265.00 |
| TOTAL FEES AND DISBURSEMENTS: | $ | 265.00 |
| Less Discount: | $ | -26.50 |
| TOTAL AMOUNT DUE: | $ | 238.50 |

**BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

### INVOICE REMITTANCE PAGE

Carthage Area Hospital
Attn: Accounts Receivable
1001 West Street
Carthage, NY  13619-9703

| | |
|---|---|
| Invoice No: | 296222 |
| Date: | April 16, 2026 |
| Client Name: | Carthage Area Hospital |
| Client/Matter No: | C1578L.00044 |
| Description: | General Employment Matters |

**Summary of charges this period**

| | |
|---|---:|
| Legal fees and costs this period (see attached invoice) | 636.00 |
| Less Discount: | -63.60 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 572.40 |
| **Current invoice amount:** | 572.40 |

**Amounts Remitted**

| | |
|---|---|
| Payment for current invoice: | $ _____ |
| Payment for previous balance due: | $ _____ |
| **Total remitted for payment:** | $ _____ |

*Note: Unless noted, payments will be applied to past due
Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.

 **BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Carthage Area Hospital**
**Attn: Accounts Receivable**
**1001 West Street**
**Carthage, NY  13619-9703**

| | |
|---|---|
| Invoice No. | 296222 |
| Invoice Date | April 16, 2026 |

**Client No: C1578L  Matter No: 00044**
**RE: General Employment Matters**

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 02/10/26 | J. Valentino | Several discussions with R. Bloom and C. Truskowski regarding bankruptcy and discussion witnessing same with doctors and related issues | 1.20 | 636.00 |

| | | |
|---|---|---|
| Sub-Total Fees: | | 636.00 |
| TOTAL FEES AND DISBURSEMENTS: | $ | 636.00 |
| Less Discount: | $ | -63.60 |
| TOTAL AMOUNT DUE: | $ | 572.40 |

# BOUSQUET HOLSTEIN PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

## INVOICE REMITTANCE PAGE

Carthage Area Hospital
Attn: Accounts Receivable
1001 West Street
Carthage, NY  13619

| | |
|---|---|
| Invoice No: | 296235 |
| Date: | April 16, 2026 |
| Client Name: | Carthage Area Hospital |
| Client/Matter No: | C1578L.00123 |
| Description: | DHR-Blake R. Valentine |

**Summary of charges this period**

| | |
|---|---|
| Legal fees and costs this period (see attached invoice) | 1,749.00 |
| Less Discount: | -174.90 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 1,574.10 |
| **Current invoice amount:** | 1,574.10 |

**Amounts Remitted**

| | |
|---|---|
| Payment for current invoice: | $ _____ |
| Payment for previous balance due: | $ _____ |
| **Total remitted for payment:** | $ _____ |

*Note: Unless noted, payments will be applied to past due
Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.

# BH | BOUSQUET HOLSTEIN PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Carthage Area Hospital**
**Attn: Accounts Receivable**
**1001 West Street**
**Carthage, NY  13619**

| Invoice No. | 296235 |
|---|---|
| Invoice Date | April 16, 2026 |

**Client No: C1578L  Matter No: 00123**
**RE: DHR-Blake R. Valentine**

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 03/13/26 | J. Valentino | Reviewed notice from NYS Division of Human Rights regarding conference; prepared emails to client group regarding stay and individual defendants | 0.20 | 106.00 |
| 03/17/26 | J. Valentino | Reviewed notice of conference; prepared Notice of Appearance; prepared correspondence to Administrative Law Judge regarding bankruptcy filing and stay of pre-hearing settlement conference | 0.40 | 212.00 |
| 03/17/26 | J. Valentino | Telephone conference with C. Roberts regarding individual defendant and Hospital's claim for indemnification | 0.20 | 106.00 |
| 03/17/26 | J. Valentino | Telephone conference with I. Markus regarding individual doctor and options for representation; prepared email to C. Robert and K. Burke regarding same | 0.30 | 159.00 |
| 03/18/26 | J. Valentino | Reviewed email from C. Roberts last night; prepared response; prepared email to R. Zysk regarding status and options and conference call to discuss | 0.20 | 106.00 |
| 03/18/26 | J. Valentino | Reviewed notice from NYS Division of Human Rights; prepared email to J. Grubin regarding same, bankruptcy code section for proceeding and discharging Delphi's counsel; text exchanges with R. Zysk regarding discharge | 0.40 | 212.00 |
| 03/20/26 | J. Valentino | Telephone conference with C. Roberts regarding representation; prepared email to C. Roberts regarding same and continue representation of Dr. Barry | 0.30 | 159.00 |
| 03/24/26 | J. Valentino | Telephone conference with M. Ordway yesterday regarding C. Roberts' refusal to acknowledge change of counsel; reviewed research this morning; conferred with M. Ordway regarding same; prepared Consent to Change Attorneys; prepared email to R. Zysk regarding same | 0.50 | 265.00 |

Client No: C1578L Matter No: 00123 Page: 2

| 03/24/26 | J. Valentino | Text to R. Zysk regarding Consent; reviewed email from DHR; prepared email to C. Roberts regarding Consent approval; prepared email to DHR regarding representation of parties | 0.50 | 265.00 |
|---|---|---|---|---|
| 03/24/26 | J. Valentino | Reviewed email from DHR; reviewed email from C. Roberts; prepared email response to C. Roberts regarding conflict | 0.30 | 159.00 |

|  |  |  |
|---|---|---|
| **Sub-Total Fees:** |  | **1,749.00** |
| **TOTAL FEES AND DISBURSEMENTS:** | $ | **1,749.00** |
| **Less Discount:** | $ | **-174.90** |
| **TOTAL AMOUNT DUE:** | $ | **1,574.10** |

**BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

## INVOICE REMITTANCE PAGE

Carthage Area Hospital
Attn: Accounts Receivable
1001 West Street
Carthage, NY 13619

| | |
|---|---|
| Invoice No: | 296234 |
| Date: | April 16, 2026 |
| Client Name: | Carthage Area Hospital |
| Client/Matter No: | C1578L.00134 |
| Description: | Walter Dodard v. |

**Summary of charges this period**

| | |
|---|---|
| Legal fees and costs this period (see attached invoice) | 2,279.00 |
| Less Discount: | -227.90 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 2,051.10 |
| **Current invoice amount:** | 2,051.10 |

**Amounts Remitted**

| | |
|---|---|
| Payment for current invoice: | $ _____ |
| Payment for previous balance due: | $ _____ |
| **Total remitted for payment:** | $ _____ |

*Note: Unless noted, payments will be applied to past due
Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.

**BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Carthage Area Hospital**
**Attn: Accounts Receivable**
**1001 West Street**
**Carthage, NY  13619**

Invoice No.    296234
Invoice Date    April 16, 2026

**Client No: C1578L  Matter No: 00134**
**RE: Walter Dodard v.**

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 02/10/26 | J. Valentino | Reviewed email from Attorney D. Hurteau; prepared email to R. Bloom and reviewed response; prepared email regarding malpractice | 0.20 | 106.00 |
| 02/16/26 | J. Valentino | Telephone conference with R. Bloom regarding litigation and issues regarding bankruptcy and closure and/or sale; reviewed email history and contracts; call to D. Hurteau | 0.70 | 371.00 |
| 02/17/26 | J. Valentino | Telephone conference with J. O'Dell last night regarding text from Dr. Dodard and follow-up with counsel; reviewed text and email from J. O'Dell; prepared email to D. Hurteau | 0.30 | 159.00 |
| 02/19/26 | J. Valentino | Telephone conference with D. Hurteau regarding offer, closure of clinic; proof of claim; telephone conference with J. O'Dell regarding status | 0.20 | 106.00 |
| 02/20/26 | J. Valentino | Telephone conference with D. Hurteau regarding Dr. Dodard's concerns with continued liability if he takes practice; call to J. Grubin regarding same and preparing notices for clinic closure | 0.30 | 159.00 |
| 02/24/26 | J. Valentino | Telephone conference with J. Grubin regarding Dr. Dodard and Delphi matters; telephone conference with C. Greene regarding same and plan for moving forward; corporate counsel, Meadowbrook and Evolve | 0.70 | 371.00 |
| 02/27/26 | J. Valentino | Telephone conference with J. Grubin before call with C. Desiderio regarding facts and issues to cover; telephone conference with C. Desiderio and J. Grubin regarding practice, closure, costs and options | 0.50 | 265.00 |
| 02/27/26 | J. Valentino | Reviewed email from J. O'Dell regarding notice to patients; prepared email response and include summary of call with C. Desiderio and options | 0.50 | 265.00 |

Client No: C1578L  Matter No: 00134 | Page: 2

| | | | | |
|---|---|---|---|---|
| 03/12/26 | J. Valentino | Reviewed email from J. O'Dell regarding clinic closure issues; prepared email response to questions with advice | 0.40 | 212.00 |
| 03/24/26 | J. Valentino | Reviewed email from J. O'Dell regarding patient records; prepared response and reviewed J. Grubin's email; prepared email to J. Grubin regarding same | 0.30 | 159.00 |
| 03/24/26 | J. Valentino | Exchanged emails with J. Grubin; reviewed second email from J. O'Dell; prepared email to client group | 0.20 | 106.00 |

| | | |
|---|---|---|
| **Sub-Total Fees:** | | **2,279.00** |
| **TOTAL FEES AND DISBURSEMENTS:** | $ | **2,279.00** |
| **Less Discount**: | $ | **-227.90** |
| **TOTAL AMOUNT DUE:** | $ | **2,051.10** |

**BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549·

## INVOICE REMITTANCE PAGE

Carthage Area Hospital
Attn: Accounts Receivable
1001 West Street
Carthage, NY  13619

| | |
|---|---|
| Invoice No: | 296233 |
| Date: | April 16, 2026 |
| Client Name: | Carthage Area Hospital |
| Client/Matter No: | C1578L.00135 |
| Description: | Delphi Hospitalist Services, PLLC v. |

**Summary of charges this period**

| | |
|---|---:|
| Legal fees and costs this period (see attached invoice) | 318.00 |
| Less Discount: | -31.80 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 286.20 |
| **Current invoice amount:** | 286.20 |

**Amounts Remitted**

Payment for current invoice:                                    $ _____

**Total remitted for payment:**                              $ _____

*Note: Unless noted, payments will be applied to past due*
*Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.



# BOUSQUET HOLSTEIN PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Carthage Area Hospital**
**Attn: Account Receivable**
**1001 West Street**
**Carthage, NY  13619**

Invoice No.    296233
Invoice Date    April 16, 2026

**Client No: C1578L  Matter No: 00135**
**RE: Delphi Hospitalist Services, PLLC v.**

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 03/13/26 | J. Valentino | Telephone conference with C. Roberts; reviewed letter to Hospital; prepared email to J. Grubin and team | 0.30 | 159.00 |
| 03/13/26 | J. Valentino | Reviewed email from J. O'Dell; telephone conference with J. O'Dell regarding details; prepared email to C. Roberts regarding payment | 0.30 | 159.00 |

|  |  |
|---|---|
| Sub-Total Fees: | 318.00 |
| TOTAL FEES AND DISBURSEMENTS: | $ 318.00 |
| Less Discount: | $ -31.80 |
| TOTAL AMOUNT DUE: | $ 286.20 |

# BOUSQUET HOLSTEIN PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

## INVOICE REMITTANCE PAGE

Carthage Area Hospital
Attn: Accounts Receivable
1001 West Street
Carthage, NY  13619

| | |
|---|---|
| Invoice No: | 296232 |
| Date: | April 16, 2026 |
| Client Name: | Carthage Area Hospital |
| Client/Matter No: | C1578L.00139 |
| Description: | Loan from Carthage Area Hospital Foundation, Inc. |

**Summary of charges this period**

| | |
|---|---:|
| Legal fees and costs this period (see attached invoice) | 106.00 |
| Less Discount: | -10.60 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 95.40 |
| **Current invoice amount:** | 95.40 |

**Amounts Remitted**

| | | |
|---|---|---|
| Payment for current invoice: | $ | _____ |
| Payment for previous balance due: | $ | _____ |
| **Total remitted for payment:** | $ | _____ |

*Note: Unless noted, payments will be applied to past due
Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.

**BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Carthage Area Hospital**
**Attn: Accounts Receivable**
**1001 West Street**
**Carthage, NY  13619**

Invoice No.    296232
Invoice Date    April 16, 2026

**Client No: C1578L  Matter No: 00139**
**RE: Loan from Carthage Area Hospital Foundation, Inc.**

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 02/20/26 | J. Valentino | Reviewed email from R. Bloom and prepared response; reviewed Carthage Revolving Loan form and prepared email to R. Bloom regarding same | 0.20 | 106.00 |

| | | |
|---|---|---|
| **Sub-Total Fees:** | | 106.00 |
| **TOTAL FEES AND DISBURSEMENTS:** | $ | 106.00 |
| **Less Discount:** | $ | -10.60 |
| **TOTAL AMOUNT DUE:** | $ | 95.40 |

**BE** | **BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

## INVOICE REMITTANCE PAGE

Carthage Area Hospital
Attn: Accounts Receivable
1001 West Street
Carthage, NY  13619

| | |
|---|---|
| Invoice No: | 296231 |
| Date: | April 16, 2026 |
| Client Name: | Carthage Area Hospital |
| Client/Matter No: | C1578L.00141 |
| Description: | Weatherby Locums, Inc. v |

**Summary of charges this period**

| | |
|---|---:|
| Legal fees and costs this period (see attached invoice) | 53.00 |
| Less Discount: | -5.30 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 47.70 |
| **Current invoice amount:** | 47.70 |

**Amounts Remitted**

| | | |
|---|---|---|
| Payment for current invoice: | $ | _____ |
| **Total remitted for payment:** | $ | _____ |

*Note: Unless noted, payments will be applied to past due*
*Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.



# BOUSQUET HOLSTEIN PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Carthage Area Hospital**
**Attn: Account Receivable**
**1001 West Street**
**Carthage, NY  13619**

Invoice No.      296231
Invoice Date    April 16, 2026

**Client No: C1578L  Matter No: 00141**
**RE: Weatherby Locums, Inc. v**

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 03/02/26 | J. Valentino | Reviewed email from R. Scherer; prepared email response regarding bankruptcy filing | 0.10 | 53.00 |

|  | | |
|---|---|---|
| **Sub-Total Fees:** | | 53.00 |
| **TOTAL FEES AND DISBURSEMENTS:** | $ | 53.00 |
| **Less Discount:** | $ | -5.30 |
| **TOTAL AMOUNT DUE:** | $ | 47.70 |

# BOUSQUET HOLSTEIN PLLC

 **BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET • ONE LINCOLN CENTER • SUITE 1000 • SYRACUSE, NEW YORK 13202 • PH: 315.422.1500 • FX: 315.422.3549

## INVOICE REMITTANCE PAGE

Carthage Area Hospital
Attn: Accounts Receivable
1001 West Street
Carthage, NY  13619

| | |
|---|---|
| Invoice No: | 296230 |
| Date: | April 16, 2026 |
| Client Name: | Carthage Area Hospital |
| Client/Matter No: | C1578L.00145 |
| Description: | Severance Agreement - Richard A. Duvall |

**Summary of charges this period**

| | |
|---|---:|
| Legal fees and costs this period (see attached invoice) | 2,394.00 |
| Less Discount: | -239.40 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 2,154.60 |
| **Current invoice amount:** | 2,154.60 |

**Amounts Remitted**

| | |
|---|---|
| Payment for current invoice: | $ _____ |
| Payment for previous balance due: | $ _____ |
| **Total remitted for payment:** | $ _____ |

*Note: Unless noted, payments will be applied to past due
Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.



# BOUSQUET HOLSTEIN PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Carthage Area Hospital**
**Attn: Accounts Receivable**
**1001 West Street**
**Carthage, NY  13619**

| | |
|---|---|
| Invoice No. | 296230 |
| Invoice Date | April 16, 2026 |

Client No: C1578L  Matter No: 00145
RE: Severance Agreement - Richard A. Duvall

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 02/02/26 | C. Bernard | Reviewed employment agreement and provisions of other Carthage deferred compensation plans; prepared email to John; conferred with Sharon McAuliffe regarding same | 1.20 | 486.00 |
| 02/10/26 | J. Valentino | Telephone conference with R. Bloom regarding benefits; telephone conference with R. Duvall regarding same; confirmation from R. Duvall's counsel to communicate with R. Duvall and telephone conference with C. Bernard regarding legal questions; telephone conference with R. Bloom regarding research results | 1.00 | 530.00 |
| 02/17/26 | J. Valentino | Reviewed email from J. Grubin; conferred with R. Bloom regarding same; prepared email to C. Truskowski regarding discussions with R. Duvall and plan; prepared draft email to R. Duvall | 0.80 | 424.00 |
| 02/17/26 | J. Valentino | Telephone conference with C. Truskowski regarding various bankruptcy issues; discussed monies owed to R. Duvall and different answers depending on category of monies owed; prepared email to C. Truskowski and R. Bloom summarizing same | 0.80 | 424.00 |
| 02/18/26 | J. Valentino | Telephone conference with J. Grubin regarding contract, priority rights; communications with R. Duvall; reviewed email from E. Dusharm and prepared response; reviewed and revised email to R. Duvall and prepared email to C. Truskowski regarding same and modifications needed | 1.00 | 530.00 |

| | | |
|---|---|---|
| Sub-Total Fees: | | 2,394.00 |
| TOTAL FEES AND DISBURSEMENTS: | $ | 2,394.00 |
| Less Discount: | $ | -239.40 |
| TOTAL AMOUNT DUE: | $ | 2,154.60 |

**BH** | **BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

### INVOICE REMITTANCE PAGE

Carthage Area Hospital
Attn: Accounts Receivable
1001 West Street
Carthage, NY  13619

| | |
|---|---|
| Invoice No: | 296229 |
| Date: | April 16, 2026 |
| Client Name: | Carthage Area Hospital |
| Client/Matter No: | C1578L.00146 |
| Description: | Sale of North Country Orthopaedic Group, P.C. |

**Summary of charges this period**

| | |
|---|---:|
| Legal fees and costs this period (see attached invoice) | 1,060.00 |
| Less Discount: | -106.00 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 954.00 |
| **Current invoice amount:** | **954.00** |

**Amounts Remitted**

| | | |
|---|---|---|
| Payment for current invoice: | $ | _____ |
| Payment for previous balance due: | $ | _____ |
| **Total remitted for payment:** | $ | _____ |

*Note: Unless noted, payments will be applied to past due
Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.

**BH | BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET • ONE LINCOLN CENTER • SUITE 1000 • SYRACUSE, NEW YORK 13202 • PH: 315.422.1500 • FX: 315.422.3549

**Carthage Area Hospital**
**Attn: Accounts Receivable**
**1001 West Street**
**Carthage, NY 13619**

| | |
|---|---|
| Invoice No. | 296229 |
| Invoice Date | April 16, 2026 |

**Client No: C1578L  Matter No: 00146**
**RE: Sale of North Country Orthopaedic Group, P.C.**

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 02/16/26 | J. Valentino | Telephone conference with R. Bloom and R. Zysk regarding potential deal; reviewed email from R. Bloom and prepared response | 0.30 | 159.00 |
| 02/17/26 | J. Valentino | Reviewed Omnibus Agreement, Stock Sale Agreements and Membership Interest Transfer Agreements and Amended Operating Agreement and related documents; telephone conference with R. Bloom regarding same; prepared email to Evolve regarding same | 1.00 | 530.00 |
| 02/17/26 | J. Valentino | Reviewed email from Dr. Gordan; reviewed file and prepared email regarding Lease | 0.20 | 106.00 |
| 02/18/26 | J. Valentino | Reviewed email to Evolve from R. Bloom regarding sublease; reviewed files; prepared email with two draft subleases never signed | 0.30 | 159.00 |
| 02/18/26 | J. Valentino | Prepared emails to R. Bloom regarding unsigned subleases; reviewed response and prepared email to Evolve regarding subleases | 0.20 | 106.00 |

| | | |
|---|---|---|
| **Sub-Total Fees:** | | 1,060.00 |
| **TOTAL FEES AND DISBURSEMENTS:** | $ | 1,060.00 |
| **Less Discount:** | $ | -106.00 |
| **TOTAL AMOUNT DUE:** | $ | 954.00 |

**BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

## INVOICE REMITTANCE PAGE

Carthage Area Hospital
Attn: Accounts Receivable
1001 West Street
Carthage, NY  13619

| | |
|---|---|
| Invoice No: | 296228 |
| Date: | April 16, 2026 |
| Client Name: | Carthage Area Hospital |
| Client/Matter No: | C1578L.00147 |
| Description: | Breyana L. Lloyd |

### Summary of charges this period
| | |
|---|---:|
| Legal fees and costs this period (see attached invoice) | 106.00 |
| Less Discount: | -10.60 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 95.40 |
| **Current invoice amount:** | 95.40 |

### Amounts Remitted

| | |
|---|---|
| Payment for current invoice: | $ _____ |
| Payment for previous balance due: | $ _____ |
| **Total remitted for payment:** | $ _____ |

*Note: Unless noted, payments will be applied to past due
Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.

 **BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Carthage Area Hospital**
**Attn: Accounts Receivable**
**1001 West Street**
**Carthage, NY  13619**

Invoice No.     296228
Invoice Date    April 16, 2026

**Client No: C1578L  Matter No: 00147**
**RE: Breyana L. Lloyd**

| Date | Professional | Narrative | Hours | Amount |
|------|-------------|-----------|-------|--------|
| 02/24/26 | J. Valentino | Reviewed email from R. Killmer and letter from attorney; prepared email response | 0.20 | 106.00 |

|  | | |
|---|---|---|
| **Sub-Total Fees:** | | 106.00 |
| **TOTAL FEES AND DISBURSEMENTS:** | $ | 106.00 |
| **Less Discount:** | $ | -10.60 |
| **TOTAL AMOUNT DUE:** | $ | 95.40 |

**BOUSQUET HOLSTEIN** PLLC

# BH | BOUSQUET HOLSTEIN PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

## INVOICE REMITTANCE PAGE

Carthage Area Hospital
Attn: Accounts Receivable
1001 West Street
Carthage, NY  13619-9703

| | |
|---|---|
| Invoice No: | 297116 |
| Date: | May 12, 2026 |
| Client Name: | Carthage Area Hospital |
| Client/Matter No: | C1578L.00001 |
| Description: | General Matters |

| **Summary of charges this period** | |
|---|---:|
| Legal fees and costs this period (see attached invoice) | 689.00 |
| Less Discount: | -68.90 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 620.10 |
| | |
| **Current invoice amount:** | **620.10** |
| | |
| **Previous balance** | |
| Balance of legal fees and costs for this matter prior to this invoice: | 2,146.50 |
| | |
| Previously accrued finance charges (excludes above finance charge): | 0.00 |
| | |
| **Previous balance due:** | **2,146.50** |
| | |
| **Total due including prior balance (please pay this amount)** | **2,766.60** |

**Amounts Remitted**

| | | |
|---|---|---|
| Payment for current invoice: | $ | _____ |
| Payment for previous balance due: | $ | _____ |
| | | |
| **Total remitted for payment:** | $ | _____ |

*Note: Unless noted, payments will be applied to past due*
*Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.

 **BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Carthage Area Hospital**
**Attn: Accounts Receivable**
**1001 West Street**
**Carthage, NY  13619-9703**

| | |
|---|---|
| Invoice No. | 297116 |
| Invoice Date | May 12, 2026 |

**Client No: C1578L  Matter No: 00001**
**RE: General Matters**

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 04/01/26 | J. Valentino | Reviewed files and prepared email to J. Grubin regarding loan documents and history and collateral issue | 0.20 | 106.00 |
| 04/02/26 | J. Valentino | Telephone conference with J. O'Dell; telephone conference with H. Saski regarding legal issues to address | 0.20 | 106.00 |
| 04/07/26 | J. Valentino | Reviewed email from H. Saski regarding questions and prepared response | 0.20 | 106.00 |
| 04/17/26 | J. Valentino | Conferred with H. Saski regarding various legal issues | 0.70 | 371.00 |
| | | **Sub-Total Fees:** | | **689.00** |
| | | **TOTAL FEES AND DISBURSEMENTS:** | $ | **689.00** |
| | | **Less Discount:** | $ | **-68.90** |
| | | **TOTAL AMOUNT DUE:** | $ | **620.10** |

## BH | BOUSQUET HOLSTEIN PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

### INVOICE REMITTANCE PAGE

Carthage Area Hospital
Attn: Accounts Receivable
1001 West Street
Carthage, NY  13619-9703

| | |
|---|---|
| Invoice No: | 297088 |
| Date: | May 12, 2026 |
| Client Name: | Carthage Area Hospital |
| Client/Matter No: | C1578L.00012 |
| Description: | Physician Employment Agreement |

**Summary of charges this period**

| | |
|---|---:|
| Legal fees and costs this period (see attached invoice) | 1,166.00 |
| Less Discount: | -116.60 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 1,049.40 |
| **Current invoice amount:** | 1,049.40 |

**Previous balance**

| | |
|---|---:|
| Balance of legal fees and costs for this matter prior to this invoice: | 0.00 |
| Previously accrued finance charges (excludes above finance charge): | 0.00 |
| **Previous balance due:** | **0.00** |
| **Total due including prior balance (please pay this amount)** | **1,049.40** |

**Amounts Remitted**

| | | |
|---|---|---|
| Payment for current invoice: | $ | |
| Payment for previous balance due: | $ | |
| **Total remitted for payment:** | $ | |

*Note: Unless noted, payments will be applied to past due
Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new destination, please immediately call our Time and Billing Department at (315) 701-6496.

# BOUSQUET HOLSTEIN PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Carthage Area Hospital**
**Attn: Accounts Receivable**
**1001 West Street**
**Carthage, NY  13619-9703**

Invoice No.    297088
Invoice Date    May 12, 2026

**Client No: C1578L  Matter No: 00012**
**RE: Physician Employment Agreement**

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 04/15/26 | J. Valentino | Reviewed email from E. Dusharm; reviewed contract; prepared email to E. Dusharm and H. Saski regarding calculating repayment of signing bonus | 0.50 | 265.00 |
| 04/17/26 | J. Valentino | Conferred with H. Saski regarding contract language; revised Agreement | 0.70 | 371.00 |
| 04/17/26 | J. Valentino | Revised Agreement and prepared email to H. Saski regarding revised form contract | 0.30 | 159.00 |
| 04/27/26 | J. Valentino | Reviewed email from H. Saski and J. O"Dell; reviewed Agreement for per diem radiologist; prepared email to H. Saski regarding comments | 0.70 | 371.00 |

|  |  |
|---|---|
| Sub-Total Fees: | 1,166.00 |
| TOTAL FEES AND DISBURSEMENTS: | $ 1,166.00 |
| Less Discount: | $ -116.60 |
| TOTAL AMOUNT DUE: | $ 1,049.40 |

# BE | BOUSQUET HOLSTEIN PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

## INVOICE REMITTANCE PAGE

Carthage Area Hospital
Attn: Accounts Receivable
1001 West Street
Carthage, NY  13619-9703

| | |
|---|---|
| Invoice No: | 297089 |
| Date: | May 12, 2026 |
| Client Name: | Carthage Area Hospital |
| Client/Matter No: | C1578L.00044 |
| Description: | General Employment Matters |

### Summary of charges this period
| | |
|---|---:|
| Legal fees and costs this period (see attached invoice) | 53.00 |
| Less Discount: | -5.30 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 47.70 |
| **Current invoice amount:** | **47.70** |

### Previous balance
| | |
|---|---:|
| Balance of legal fees and costs for this matter prior to this invoice: | 572.40 |
| Previously accrued finance charges (excludes above finance charge): | 0.00 |
| **Previous balance due:** | **572.40** |
| **Total due including prior balance (please pay this amount)** | **620.10** |

### Amounts Remitted
| | |
|---|---|
| Payment for current invoice: | $ _____ |
| Payment for previous balance due: | $ _____ |
| **Total remitted for payment:** | $ _____ |

*Note: Unless noted, payments will be applied to past due
Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.

 **BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Carthage Area Hospital**
**Attn: Accounts Receivable**
**1001 West Street**
**Carthage, NY  13619-9703**

Invoice No.    297089
Invoice Date    May 12, 2026

Client No: C1578L  Matter No: 00044
RE: General Employment Matters

| Date | Professional | Narrative | Hours | Amount |
|------|-------------|-----------|-------|--------|
| 04/22/26 | J. Valentino | Telephone conference with E. Dusharm regarding employment law question and personnel matters | 0.10 | 53.00 |

|  | |
|---|---|
| Sub-Total Fees: | 53.00 |
| TOTAL FEES AND DISBURSEMENTS: | $   53.00 |
| Less Discount: | $   -5.30 |
| TOTAL AMOUNT DUE: | $   47.70 |

 **BOUSQUET HOLSTEIN** PLLC

**BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

## INVOICE REMITTANCE PAGE

Carthage Area Hospital
Attn: Accounts Receivable
1001 West Street
Carthage, NY  13619-9703

| | |
|---|---|
| Invoice No: | 297115 |
| Date: | May 12, 2026 |
| Client Name: | Carthage Area Hospital |
| Client/Matter No: | C1578L.00123 |
| Description: | DHR-Blake R. Valentine |

| | |
|---|---|
| **Summary of charges this period** | |
| Legal fees and costs this period (see attached invoice) | 742.00 |
| Less Discount: | -74.20 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 667.80 |
| **Current invoice amount:** | 667.80 |
| **Previous balance** | |
| Balance of legal fees and costs for this matter prior to this invoice: | 1,574.10 |
| Previously accrued finance charges (excludes above finance charge): | 0.00 |
| **Previous balance due:** | **1,574.10** |
| **Total due including prior balance (please pay this amount)** | **2,241.90** |

**Amounts Remitted**

| | |
|---|---|
| Payment for current invoice: | $ _____ |
| Payment for previous balance due: | $ _____ |
| **Total remitted for payment:** | $ _____ |

*Note: Unless noted, payments will be applied to past due
Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.

# BOUSQUET HOLSTEIN PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Carthage Area Hospital**
**Attn: Accounts Receivable**
**1001 West Street**
**Carthage, NY  13619-9703**

| | |
|---|---|
| Invoice No. | 297115 |
| Invoice Date | May 12, 2026 |

**Client No: C1578L  Matter No: 00123**
**RE: DHR-Blake R. Valentine**

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 04/07/26 | J. Valentino | Reviewed email to Division of Human rights regarding substitution of counsel; prepared email to J. Grubin regarding pre-hearing settlement conference | 0.20 | 106.00 |
| 04/07/26 | J. Valentino | Reviewed Probable Cause Determination for pre-hearing settlement conference | 0.20 | 106.00 |
| 04/08/26 | J. Valentino | Call to Attorney for K. Barry; attended pre-hearing settlement conference; prepared email to Carthage regarding update | 0.80 | 424.00 |
| 04/30/26 | J. Valentino | Reviewed email history; call to K. Burke regarding settlement conference and Delphi's intention to offer money | 0.20 | 106.00 |

|  |  |
|---|---|
| Sub-Total Fees: | 742.00 |
| TOTAL FEES AND DISBURSEMENTS: | $ 742.00 |
| Less Discount: | $ -74.20 |
| TOTAL AMOUNT DUE: | $ 667.80 |

**BB** | BOUSQUET HOLSTEIN PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

## INVOICE REMITTANCE PAGE

Carthage Area Hospital
Attn: Accounts Receivable
1001 West Street
Carthage, NY  13619-9703

| | |
|---|---|
| Invoice No: | 297114 |
| Date: | May 12, 2026 |
| Client Name: | Carthage Area Hospital |
| Client/Matter No: | C1578L.00134 |
| Description: | Walter Dodard v. |

### Summary of charges this period

| | |
|---|---|
| Legal fees and costs this period (see attached invoice) | 636.00 |
| Less Discount: | -63.60 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 572.40 |
| **Current invoice amount:** | 572.40 |

### Previous balance

| | |
|---|---|
| Balance of legal fees and costs for this matter prior to this invoice: | 2,051.10 |
| Previously accrued finance charges (excludes above finance charge): | 0.00 |
| **Previous balance due:** | **2,051.10** |
| **Total due including prior balance (please pay this amount)** | **2,623.50** |

### Amounts Remitted

| | |
|---|---|
| Payment for current invoice: | $ _____ |
| Payment for previous balance due: | $ _____ |
| **Total remitted for payment:** | $ _____ |

*Note: Unless noted, payments will be applied to past due*
*Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new destination, please immediately call our Time and Billing Department at (315) 701-6496.

 **BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Carthage Area Hospital**
**Attn: Accounts Receivable**
**1001 West Street**
**Carthage, NY  13619-9703**

| | |
|---|---|
| Invoice No. | 297114 |
| Invoice Date | May 12, 2026 |

**Client No: C1578L  Matter No: 00134**
**RE: Walter Dodard v.**

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 04/13/26 | J. Valentino | Reviewed Term Sheet and email from J. Grubin | 0.20 | 106.00 |
| 04/20/26 | J. Valentino | Reviewed Motion papers and J. Grubin's email; reviewed counterclaims; prepared email to J. Grubin and client group regarding summary of counterclaims and inserting into papers; exchanged emails regarding counterclaims; prepared email regarding discovery; reviewed Stipulation of Dismissal and response to C. Desiderio's comments | 1.00 | 530.00 |

| | | |
|---|---|---|
| **Sub-Total Fees:** | | 636.00 |
| **TOTAL FEES AND DISBURSEMENTS:** | $ | 636.00 |
| **Less Discount:** | $ | -63.60 |
| **TOTAL AMOUNT DUE:** | $ | 572.40 |

**BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

### INVOICE REMITTANCE PAGE

Carthage Area Hospital
Attn: Accounts Receivable
1001 West Street
Carthage, NY 13619-9703

Invoice No:       299163
Date:             June 16, 2026
Client Name:      Carthage Area Hospital
Client/Matter No: C1578L.00001
Description:      General Matters

| | |
|---|---:|
| **Summary of charges this period** | |
| Legal fees and costs this period (see attached invoice) | 689.00 |
| Less Discount: | -68.90 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 620.10 |
| **Current invoice amount:** | 620.10 |
| **Previous balance** | |
| Balance of legal fees and costs for this matter prior to this invoice: | 2,766.60 |
| Previously accrued finance charges (excludes above finance charge): | 0.00 |
| **Previous balance due:** | 2,766.60 |
| **Total due including prior balance (please pay this amount)** | 3,386.70 |

**Amounts Remitted**

| | |
|---|---|
| Payment for current invoice: | $ _____ |
| Payment for previous balance due: | $ _____ |
| **Total remitted for payment:** | $ _____ |

*Note: Unless noted, payments will be applied to past due
Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.

 **BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Carthage Area Hospital**
**Attn: Accounts Receivable**
**1001 West Street**
**Carthage, NY 13619-9703**

| | |
|---|---|
| Invoice No. | 299163 |
| Invoice Date | June 16, 2026 |

**Client No: C1578L  Matter No: 00001**
**RE: General Matters**

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 05/14/26 | J. Valentino | Reviewed email from I. Markus and reviewed list of litigation and claims; reviewed email history and files; prepared email to I. Markus regarding missing items to list and details for claims | 0.80 | 424.00 |
| 05/15/26 | J. Valentino | Reviewed email from H. Saski regarding workers' compensation and HIPPA; research law and prepared email to H. Saski with answers | 0.50 | 265.00 |

| | | |
|---|---|---|
| Sub-Total Fees: | | 689.00 |
| TOTAL FEES AND DISBURSEMENTS: | $ | 689.00 |
| Less Discount: | $ | -68.90 |
| TOTAL AMOUNT DUE: | $ | 620.10 |

 **BOUSQUET HOLSTEIN** PLLC

# BOUSQUET HOLSTEIN PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**INVOICE REMITTANCE PAGE**

Carthage Area Hospital
Attn: Accounts Receivable
1001 West Street
Carthage, NY  13619-9703

| | |
|---|---|
| Invoice No: | 299164 |
| Date: | June 16, 2026 |
| Client Name: | Carthage Area Hospital |
| Client/Matter No: | C1578L.00044 |
| Description: | General Employment Matters |

**Summary of charges this period**

| | |
|---|---:|
| Legal fees and costs this period (see attached invoice) | 53.00 |
| Less Discount: | -5.30 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 47.70 |
| **Current invoice amount:** | **47.70** |

**Previous balance**

| | |
|---|---:|
| Balance of legal fees and costs for this matter prior to this invoice: | 620.10 |
| Previously accrued finance charges (excludes above finance charge): | 0.00 |
| **Previous balance due:** | **620.10** |
| **Total due including prior balance (please pay this amount)** | **667.80** |

**Amounts Remitted**

| | |
|---|---|
| Payment for current invoice: | $ _____ |
| Payment for previous balance due: | $ _____ |
| **Total remitted for payment:** | $ _____ |

*Note: Unless noted, payments will be applied to past due
Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.



# BOUSQUET HOLSTEIN PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Carthage Area Hospital**
**Attn: Accounts Receivable**
**1001 West Street**
**Carthage, NY 13619-9703**

Invoice No.     299164
Invoice Date    June 16, 2026

**Client No: C1578L  Matter No: 00044**
**RE: General Employment Matters**

| Date | Professional | Narrative | Hours | Amount |
|------|-------------|-----------|-------|--------|
| 05/18/26 | J. Valentino | Reviewed emails from E. Dusharm and H. Saski and prepared response regarding amendment to contract | 0.10 | 53.00 |

| | | |
|---|---|---:|
| Sub-Total Fees: | | 53.00 |
| TOTAL FEES AND DISBURSEMENTS: | $ | 53.00 |
| Less Discount: | $ | -5.30 |
| TOTAL AMOUNT DUE: | $ | 47.70 |

**BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**INVOICE REMITTANCE PAGE**

Carthage Area Hospital
Attn: Accounts Receivable
1001 West Street
Carthage, NY  13619-9703

| | |
|---|---|
| Invoice No: | 299165 |
| Date: | June 16, 2026 |
| Client Name: | Carthage Area Hospital |
| Client/Matter No: | C1578L.00101 |
| Description: | Lease-North Country Medical Center, 1571 Washingto |

**Summary of charges this period**

| | |
|---|---|
| Legal fees and costs this period (see attached invoice) | 265.00 |
| Less Discount: | -26.50 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 238.50 |
| **Current invoice amount:** | 238.50 |

**Previous balance**

| | |
|---|---|
| Balance of legal fees and costs for this matter prior to this invoice: | 0.00 |
| Previously accrued finance charges (excludes above finance charge): | 0.00 |
| **Previous balance due:** | **0.00** |
| **Total due including prior balance (please pay this amount)** | 238.50 |

**Amounts Remitted**

| | |
|---|---|
| Payment for current invoice: | $ _____ |
| Payment for previous balance due: | $ _____ |
| **Total remitted for payment:** | $ _____ |

*Note: Unless noted, payments will be applied to past due*
*Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.

 **BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Carthage Area Hospital**
**Attn: Accounts Receivable**
**1001 West Street**
**Carthage, NY  13619-9703**

| | |
|---|---|
| Invoice No. | 299165 |
| Invoice Date | June 16, 2026 |

Client No: C1578L  Matter No: 00101
RE: Lease-North Country Medical Center, 1571 Washingto

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 05/13/26 | J. Valentino | Telephone conference with Morgan Beldock regarding North Country Realty; reviewed records regarding same; telephone conference with M. Beldock regarding lease; prepared email to V. Fernandes and M. Beldock regarding NCR Holdings and property search | 0.50 | 265.00 |

| | | |
|---|---|---|
| Sub-Total Fees: | | 265.00 |
| TOTAL FEES AND DISBURSEMENTS: | $ | 265.00 |
| Less Discount: | $ | -26.50 |
| TOTAL AMOUNT DUE: | $ | 238.50 |

**B B** | **BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**INVOICE REMITTANCE PAGE**

Carthage Area Hospital
Attn: Accounts Receivable
1001 West Street
Carthage, NY  13619-9703

| | |
|---|---|
| Invoice No: | 299166 |
| Date: | June 16, 2026 |
| Client Name: | Carthage Area Hospital |
| Client/Matter No: | C1578L.00123 |
| Description: | DHR-Blake R. Valentine |

**Summary of charges this period**

| | |
|---|---:|
| Legal fees and costs this period (see attached invoice) | 1,855.00 |
| Less Discount: | -185.50 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 1,669.50 |
| **Current invoice amount:** | 1,669.50 |

**Previous balance**

| | |
|---|---:|
| Balance of legal fees and costs for this matter prior to this invoice: | 2,241.90 |
| Previously accrued finance charges (excludes above finance charge): | 0.00 |
| **Previous balance due:** | **2,241.90** |
| **Total due including prior balance (please pay this amount)** | **3,911.40** |

**Amounts Remitted**

| | | |
|---|---|---|
| Payment for current invoice: | $ | _____ |
| Payment for previous balance due: | $ | _____ |
| **Total remitted for payment:** | $ | _____ |

*Note: Unless noted, payments will be applied to past due
Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new destination, please immediately call our Time and Billing Department at (315) 701-6496.

 **BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Carthage Area Hospital**
**Attn: Accounts Receivable**
**1001 West Street**
**Carthage, NY  13619-9703**

Invoice No.     299166
Invoice Date    June 16, 2026

Client No: C1578L  Matter No: 00123
RE: DHR-Blake R. Valentine

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 05/01/26 | J. Valentino | Attended Pre-Hearing Settlement Conference; emails and calls to K. Burke; prepared email to K. Burke regarding appearance and representation | 0.80 | 424.00 |
| 05/07/26 | J. Valentino | Reviewed email from C. Roberts and prepared response | 0.20 | 106.00 |
| 05/08/26 | J. Valentino | Reviewed file and email exchanges with C. Roberts; attended Pre-Hearing Settlement Conference; telephone conference with C. Roberts; telephone conference with J. Grubin regarding court approval; telephone conference with DHR regarding terms and process | 1.40 | 742.00 |
| 05/08/26 | J. Valentino | Prepared email to C. Roberts regarding settlement and terms, process to be followed | 0.20 | 106.00 |
| 05/08/26 | J. Valentino | Prepared email to I. Markus regarding details for settlement application to bankruptcy court | 0.20 | 106.00 |
| 05/11/26 | J. Valentino | Reviewed email from K. Burke and prepared email response with additional information; reviewed second email and prepared send email regarding Dr. Barry | 0.20 | 106.00 |
| 05/14/26 | J. Valentino | Prepared email to C. Roberts regarding escrow; prepared second email regarding DHR conference | 0.20 | 106.00 |
| 05/15/26 | J. Valentino | Reviewed email from DHR attorney; prepared response regarding escrowed funds, proof of claim and Bankruptcy Court Appeal | 0.30 | 159.00 |

|  |  |
|---|---|
| **Sub-Total Fees:** | 1,855.00 |
| **TOTAL FEES AND DISBURSEMENTS:** | $ 1,855.00 |
| **Less Discount:** | $ -185.50 |
| **TOTAL AMOUNT DUE:** | $ 1,669.50 |

**BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

### INVOICE REMITTANCE PAGE

Carthage Area Hospital
Attn: Accounts Receivable
1001 West Street
Carthage, NY  13619-9703

| | |
|---|---|
| Invoice No: | 299167 |
| Date: | June 16, 2026 |
| Client Name: | Carthage Area Hospital |
| Client/Matter No: | C1578L.00148 |
| Description: | Employment Agr- Henri Gaboriau, MD |

**Summary of charges this period**

| | |
|---|---|
| Legal fees and costs this period (see attached invoice) | 530.00 |
| Less Discount: | -53.00 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 477.00 |
| **Current invoice amount:** | 477.00 |

**Previous balance**

| | |
|---|---|
| Balance of legal fees and costs for this matter prior to this invoice: | 0.00 |
| Previously accrued finance charges (excludes above finance charge): | 0.00 |
| **Previous balance due:** | **0.00** |
| **Total due including prior balance (please pay this amount)** | **477.00** |

**Amounts Remitted**

| | |
|---|---|
| Payment for current invoice: | $ _____ |
| Payment for previous balance due: | $ _____ |
| **Total remitted for payment:** | $ _____ |

*Note: Unless noted, payments will be applied to past due
Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.

 **BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Carthage Area Hospital**
**Attn: Accounts Receivable**
**1001 West Street**
**Carthage, NY  13619-9703**

| | |
|---|---|
| Invoice No. | 299167 |
| Invoice Date | June 16, 2026 |

**Client No: C1578L  Matter No: 00148**
**RE: Employment Agr- Henri Gaboriau, MD**

| Date | Professional | Narrative | Hours | Amount |
|---|---|---|---|---|
| 05/17/26 | J. Valentino | Reviewed emails and prior agreements; worked on Amendment to Agreements | 0.70 | 371.00 |
| 05/18/26 | J. Valentino | Revised Amendment and prepared email to H. Saski regarding same | 0.30 | 159.00 |

| | | |
|---|---|---|
| **Sub-Total Fees:** | | **530.00** |
| **TOTAL FEES AND DISBURSEMENTS:** | $ | **530.00** |
| **Less Discount:** | $ | **-53.00** |
| **TOTAL AMOUNT DUE:** | $ | **477.00** |

**BOUSQUET HOLSTEIN** PLLC

**BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

### INVOICE REMITTANCE PAGE

Carthage Area Hospital
Attn: Accounts Receivable
1001 West Street
Carthage, NY  13619-9703

| | |
|---|---|
| Invoice No: | 299168 |
| Date: | June 16, 2026 |
| Client Name: | Carthage Area Hospital |
| Client/Matter No: | C1578L.00149 |
| Description: | Employment Agr- David Hauerstock, MD |

**Summary of charges this period**

| | |
|---|---|
| Legal fees and costs this period (see attached invoice) | 1,378.00 |
| Less Discount: | -137.80 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 1,240.20 |
| **Current invoice amount:** | **1,240.20** |

**Previous balance**

| | |
|---|---|
| Balance of legal fees and costs for this matter prior to this invoice: | 0.00 |
| Previously accrued finance charges (excludes above finance charge): | 0.00 |
| **Previous balance due:** | **0.00** |
| **Total due including prior balance (please pay this amount)** | **1,240.20** |

**Amounts Remitted**

| | |
|---|---|
| Payment for current invoice: | $ _____ |
| Payment for previous balance due: | $ _____ |
| **Total remitted for payment:** | $ _____ |

*Note: Unless noted, payments will be applied to past due
Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/ You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new destination, please immediately call our Time and Billing Department at (315) 701-6496.

 **BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Carthage Area Hospital**
**Attn: Accounts Receivable**
**1001 West Street**
**Carthage, NY  13619-9703**

Invoice No.      299168
Invoice Date    June 16, 2026

Client No: C1578L  Matter No: 00149
RE: Employment Agr- David Hauerstock, MD

| Date | Professional | Narrative | Hours | Amount |
|------|-------------|-----------|-------|--------|
| 05/17/26 | J. Valentino | Reviewed emails and Independent Contractor Provider Agreement and worked on revisions | 1.00 | 530.00 |
| 05/18/26 | J. Valentino | Reviewed and revised Employment Agreement and Exhibits | 0.50 | 265.00 |
| 05/19/26 | J. Valentino | Telephone conference with H. Saski regarding draft agreement, questions to be addressed and revisions; worked on revisions | 0.50 | 265.00 |
| 05/21/26 | J. Valentino | Reviewed email from H. Saski regarding comments and answers to questions; revised Agreement | 0.40 | 212.00 |
| 05/21/26 | J. Valentino | Revised Agreement and prepared email to H. Saski regarding revisions made and final question regarding remote work | 0.20 | 106.00 |

|  |  |
|--|--|
| **Sub-Total Fees:** | 1,378.00 |
| **TOTAL FEES AND DISBURSEMENTS:** | $  1,378.00 |
| **Less Discount:** | $   -137.80 |
| **TOTAL AMOUNT DUE:** | $  1,240.20 |

**BH** | **BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**INVOICE REMITTANCE PAGE**

Carthage Area Hospital
Attn: Accounts Receivable
1001 West Street
Carthage, NY 13619-9703

| | |
|---|---|
| Invoice No: | 299169 |
| Date: | June 16, 2026 |
| Client Name: | Carthage Area Hospital |
| Client/Matter No: | C1578L.00150 |
| Description: | Agr-Sandra E. Timerman, MD |

| **Summary of charges this period** | |
|---|---|
| Legal fees and costs this period (see attached invoice) | 265.00 |
| Less Discount: | -26.50 |
| Finance charge on past due amounts: | 0.00 |
| Subtotal this period before credits: | 238.50 |
| **Current invoice amount:** | 238.50 |

| **Previous balance** | |
|---|---|
| Balance of legal fees and costs for this matter prior to this invoice: | 0.00 |
| Previously accrued finance charges (excludes above finance charge): | 0.00 |
| **Previous balance due:** | **0.00** |
| **Total due including prior balance (please pay this amount)** | **238.50** |

**Amounts Remitted**

| | |
|---|---|
| Payment for current invoice: | $ _____ |
| Payment for previous balance due: | $ _____ |
| **Total remitted for payment:** | $ _____ |

*Note: Unless noted, payments will be applied to past due
Invoices based on invoice date, oldest first.*

**Bousquet Holstein PLLC sincerely appreciates your business.**
Payment is due upon receipt of this invoice. Please include your client number (above) and invoice number with
payment. To pay your balance by credit card online please visit https://www.bhlawpllc.com/client-payments/
You may also call our Time and Billing Department at (315) 701-6496

**WARNING!** We will never ask you to change instructions for payment of invoices by email. If you receive any
communication purporting to be from Bousquet Holstein PLLC asking you to send payment to a new
destination, please immediately call our Time and Billing Department at (315) 701-6496.

 **BOUSQUET HOLSTEIN** PLLC

110 WEST FAYETTE STREET ▪ ONE LINCOLN CENTER ▪ SUITE 1000 ▪ SYRACUSE, NEW YORK 13202 ▪ PH: 315.422.1500 ▪ FX: 315.422.3549

**Carthage Area Hospital**
**Attn: Accounts Receivable**
**1001 West Street**
**Carthage, NY 13619-9703**

Invoice No.      299169
Invoice Date     June 16, 2026

Client No: C1578L  Matter No: 00150
RE: Agr-Sandra E. Timerman, MD

| Date | Professional | Narrative | Hours | Amount |
|------|-------------|-----------|-------|--------|
| 05/27/26 | J. Valentino | Reviewed email from H. Saski and J. O'Dell; reviewed revisions to agreement; prepared email to H. Saski regarding suggested revisions | 0.50 | 265.00 |

|  |  |  |
|--|--|--|
| Sub-Total Fees: | | 265.00 |
| TOTAL FEES AND DISBURSEMENTS: | $ | 265.00 |
| Less Discount: | $ | -26.50 |
| TOTAL AMOUNT DUE: | $ | 238.50 |

 **BOUSQUET HOLSTEIN** PLLC