**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| NORTH STAR HEALTH ALLIANCE, INC, *et al.*,[1] | Case No. 26-60099-5-wak |
| | Main Case |
| Debtors. | Jointly Administered |
| | Case No. 26-30078 |
| | Case No. 26-30079 |
| | Case No. 26-60100 |

**MONTHLY FEE STATEMENT OF SAK MANAGEMENT SERVICES LLC FOR**
**COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES AS MEDICAL OPERATIONS ADVISOR TO**
**THE PATIENT CARE OMBUDSMAN FOR**
**THE PERIOD MARCH 12, 2026 THROUGH AND INCLUDING MAY 31, 2026**

Name of Applicant: SAK Management Services LLC

Authorized to Provide
Professional Services to: Patient Care Ombudsman (PCO)

Date of Retention: May 7, 2026 [Order Docket No. 271] *nunc pro tunc* to March 12, 2026

Period for which compensation and
reimbursement is sought: March 12, 2026 through and including May 31, 2026

Amount of Compensation sought as
actual, reasonable and necessary: $152,075.00

Amount of Expense Reimbursement sought
as actual, reasonable and necessary: $14,058.99

This is a: __X__ monthly _____ quarterly _____ final statement.

This is Applicant's <u>first</u> monthly fee statement in this case.

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number are: Carthage Area Hospital, Inc. (2079); North Star Health Alliance, Inc. (9491); Claxton-Hepburn Medical Center, Inc. (9686); and Meadowbrook Terrace, Inc. (2458).

10368753

**Professionals Rendering Services During the Fee Period**

The SAK Management Services LLC professionals who rendered professional services in these cases during the Fee Period include:

| Professional | Position | Practice Area | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Suzanne Koenig | Principal/PCO | Healthcare Consulting | $575.00 | 95.50 | $54,912.50 |
| Justine DeFronzo | Senior Consultant | Healthcare Consulting | $525.00 | 117.10 | $61,477.50 |
| Dianne Charsha | Senior Consultant | Healthcare Consulting | $475.00 | 52.80 | $25,080.00 |
| Ragina Channell | Senior Consultant | Healthcare Consulting | $525.00 | 20.20 | $10,605.00 |
| | | | **Total** | **285.60** | **$152,075.00** |

**Summary of Expenses Incurred During the Fee Period**

| Type | Expenses |
|---|---|
| Airfare | $6,975.19 |
| Car Rental | $1,566.88 |
| Car Service | $232.10 |
| Gasoline | $133.21 |
| Hotel | $3,632.33 |
| Meals | $1,027.30 |
| Mileage | $392.98 |
| Parking | $99.00 |
| **Total** | **$14,058.99** |

10368753



300 Saunders Road, Suite 300
Riverwoods, IL 60015
847-446-8400
sakhealthcare.com

**SAK Management Services**
300 Saunders Rd
Suite 300
Riverwoods, IL 60015

April 22, 2026

North Star Health Alliance

**Invoice Number: 21107**
Invoice Period: 03-01-2026 - 03-31-2026

Payment Terms: Upon Receipt

**RE: in re: North Star Health Alliance, Case No. 26-60099**

## Time Details

| Date | Professional | Activity | Sub-Activity | Hours | Rate | Amount |
|------|-------------|----------|--------------|-------|------|--------|
| Case Administration | | | | | | |
| 03-11-2026 | Suzanne Koenig | Case Administration | | 2.60 | 575.00 | 1,495.00 |

Review email from A. Helman, Committee Counsel, regarding funding and relationships with New York Dept. of Health (.3); Discussion with R. Schechter regarding status update and introduction into caase (.8); Attend Court hearing as introduction to case (.7); Review email from R. Schechter with summary of hearing and status of cash collateral (.8).

| Date | Professional | Activity | Sub-Activity | Hours | Rate | Amount |
|------|-------------|----------|--------------|-------|------|--------|
| 03-17-2026 | Suzanne Koenig | Case Administration | | 2.10 | 575.00 | 1,207.50 |

Draft email to eCapital lenders S. Silver and S. Tokarczyk regarding financing for North Star entities (.3); Discussion with S. Silver regarding financing and details of business entities (.7); Draft email to Debtor's Counsel J. Grubin to introduce S. Silver an S. Tokarczyk of eCapital as potential financing option for the hospitals (.3); Review email from P. Barbaruolo, US Dept. of Justice regarding visit and update to the Court (.2); Provide status update regarding referrals for financing and hospital visit update to P. Barbaruolo (.3); Discussion with US Trustee regarding court appearances (.2); Review email from PCO Counsel K. Dunn regarding registration to appear in hearings via videoconference (.1).

| Date | Professional | Activity | Sub-Activity | Hours | Rate | Amount |
|------|-------------|----------|--------------|-------|------|--------|
| 03-18-2026 | Suzanne Koenig | Case Administration | | 0.70 | 575.00 | 402.50 |

Attend Hearing and meet with Judge.

| Date | Professional | Activity | Sub-Activity | Hours | Rate | Amount |
|------|-------------|----------|--------------|-------|------|--------|
| 03-25-2026 | Suzanne Koenig | Case Administration | | 0.60 | 575.00 | 345.00 |

Attend Hearing.

| Date | Professional | Activity | Sub-Activity | Hours | Rate | Amount |
|------|-------------|----------|--------------|-------|------|--------|
| 03-26-2026 | Suzanne Koenig | Case Administration | | 1.60 | 575.00 | 920.00 |

Discussion with V. Campbell regarding financing for hospitals (.8); Introduce Debtor's Counsel to V. Campbell of National Business Capital regarding financing for North Star Properties (.3); Discussion with K. Gordon of Monticello regarding financing for Hospitals (.2); Introduce Debtor's Counsel to K. Gordon of Monticello regarding financing receivables or other financing opportunities (.3).

|  |  |  |  | 7.60 |  | 4,370.00 |
|--|--|--|--|------|--|----------|

| Date | Professional | Activity | Sub-Activity | Hours | Rate | Amount |
|------|-------------|----------|--------------|-------|------|--------|
| Data Analysis | | | | | | |
| 03-10-2026 | Suzanne Koenig | Data Analysis | | 1.50 | 575.00 | 862.50 |

Review research by J DeFronzo on services provided by Carthage Area Hospital ,Claxton-Hepburn Medical Center and Meadowbrook Terrace Assisted Living Facility (.8); Review email from Creditor's Counsel A.

| Date | Professional | Activity | Sub-Activity | Hours | Rate | Amount |
|------|-------------|----------|--------------|-------|------|--------|

Data Analysis

Helman (.2); Review appointment orders, proposed order adn update to case from Debtor's Counsel J. Grubin (.3); Discussion with J. Meyerowitz regarding PCO Counsel (.2).

| 03-10-2026 | Justine DeFronzo | Data Analysis | | 1.80 | 525.00 | 945.00 |

Research facilities (1.2); Plan logisitics for site visits (.6).

| 03-11-2026 | Suzanne Koenig | Data Analysis | | 0.80 | 575.00 | 460.00 |

Review facility site visit plan with J. DeFronzo (.2); Review email from C. Desiderio, Counsel for physician regarding patient care concerns (.3); Draft email response to C. Desiderio (.3).

| 03-12-2026 | Suzanne Koenig | Data Analysis | | 3.60 | 575.00 | 2,070.00 |

Discussion with J. Grubin regarding background and introduction to CEO A. Manzer (.7); Discuss introduction to Attorney Genaral M. Mooney and Dr. D. Fish of the Dept. of Health with J. Grubin (.8); Discussion with Debtor's Counsel, CEO A. Manzer, and PCO Counsel R. Schechter regarding introduction to case (1.6); Draft follow-up email to A. Helman  and L. Macksoud regarding lender relationships (.2); Interview A. Manzer, CEO (.3).

| 03-12-2026 | Justine DeFronzo | Data Analysis | | 1.50 | 525.00 | 787.50 |

Meet with Debtor's Counsel, CEO, S. Koenig, and PCO Counsel regarding introductions and status update (1.3); Telephone call with S. Koenig for follow-up on introductory call (.2).

| 03-13-2026 | Justine DeFronzo | Data Analysis | | 0.50 | 525.00 | 262.50 |

Plan logistics for upcoming site visits.

| 03-13-2026 | Justine DeFronzo | Data Analysis | | 0.30 | 525.00 | 157.50 |

Call with S. Koenig and C. Desiderio, Nixon Peabody regarding potential patient care concerns.

| 03-13-2026 | Suzanne Koenig | Data Analysis | | 1.50 | 575.00 | 862.50 |

Draft email introducing Debtor's Counsel J. Grubin and P. Rundell of Alvarez and Marsal (.3); Request report from prior engagement from PCO Counsel (.2); Review media report regarding plan submitted to New York State by North Star Health Alliance (.3); Review due dilligence information with J. DeFronzo, SAK Healthcare (.3); Draft email to AAG M. Mooney regarding introductory phone call (.4).

| 03-15-2026 | Suzanne Koenig | Data Analysis | | 4.10 | 575.00 | 2,357.50 |

Discussion with J. DeFronzo regarding logistics for initial site visit (.7); Discussion with J. DeFronzo regarding budget for PCO and SAK (.8); Telephone call with North Star Health Alliance CEO to discuss upcoming site visits (1.1); Review location and service information for all facilities (.6); Review documentation of bed count, average daily census, and average length of stay for each unit by campus (.9).

| 03-15-2026 | Justine DeFronzo | Data Analysis | | 2.70 | 525.00 | 1,417.50 |

Plan logistics for upcoming site visits (1.5); Create estimates on time commitment for budget (.8); Telephone discussion with S. Koenig regarding budget (.1); Call with S. Koenig regarding proposed itinerary for initial site visit (.3).

| 03-16-2026 | Justine DeFronzo | Data Analysis | | 1.40 | 525.00 | 735.00 |

Document review in preparation for site visit (.6); Call with C. Baker regarding Meadowbrook Assisted Living Center and New York regulations (.2); Research New York licensing regulations and levels of care (.6).

| 03-16-2026 | Suzanne Koenig | Data Analysis | | 2.40 | 575.00 | 1,380.00 |

Review changes to itinerary for initial site visit (.5); Discussion with AAG M. Mooney regarding introductions and scheduling of call (.5); Telephone call with M. Mooney and PCO Counsel (1.0); Review final detailed budget for PCO fees and expenses (.4).

| 03-17-2026 | Suzanne Koenig | Data Analysis | | 3.70 | 575.00 | 2,127.50 |

| Date | Professional | Activity | Sub-Activity | Hours | Rate | Amount |
|------|-------------|----------|--------------|-------|------|--------|

Data Analysis

Claxton-Hepburn Medical Center: Meet with Administrator, CEO and Assistant (1.4); Tour hospital (1.3); Meet with all Department Managers (1.0).

| 03-17-2026 | Suzanne Koenig | Data Analysis | | 1.10 | 575.00 | 632.50 |

Telephone call with F. Gerber Perlman, Global Head of Business Restructuring, McDermott Will & Schulte regarding merger or affiliation with NorthStar entities (.7); Telephone call with Debtor's Counsel and F. Gerber Perlman regarding potential merger or affiliation (.4).

| 03-17-2026 | Justine DeFronzo | Data Analysis | | 3.80 | 525.00 | 1,995.00 |

Claxton-Hepburn Medical Center: Meet with CEO and S. Koenig (.5); Meet with North Star Health Alliance leadership and management team regarding introductions and expectations regarding PCO role (.8); Meet with VP of Operations and Quality Director (.7); Tour facility (1.8).

| 03-18-2026 | Dianne Charsha | Data Analysis | | 2.00 | 475.00 | 950.00 |

Meadowbrook Assisted Living Center: Meet with leadership (.7); Tour facility (1.3).

| 03-18-2026 | Justine DeFronzo | Data Analysis | | 4.20 | 525.00 | 2,205.00 |

Claxton-Hepburn Medical Center: Meet with CEO and S. Koenig (1.3); Tour Matierials Management (.6); Meet with Director of Materials Management (.7); Tour Laboratory (.5); Interview staff (.4); Meet with Director of Laboratory Services (.4); Review February survey findings and related action plan (.3).

| 03-18-2026 | Justine DeFronzo | Data Analysis | | 3.20 | 525.00 | 1,680.00 |

Meadowbrook Assisted Living Center: Meet with Corporate Compliance Officer, Director of Quality, Director of Nursing, S. Koenig, and D. Charsha (.8); Tour facility, including Dining Hall, Kitchen, Laundry, patient living areas, and common rooms (1.3); Interview patients (.6); Interview Direcror of Nursing (.5).

| 03-18-2026 | Justine DeFronzo | Data Analysis | | 0.60 | 525.00 | 315.00 |

Review North Star Health Alliance Management Report.

| 03-18-2026 | Suzanne Koenig | Data Analysis | | 3.80 | 575.00 | 2,185.00 |

Claxton-Hepburn Medical Center: Tour Dietary (.6); Assess food safety in Dietary Dept. (.6); Tour Communication and Data Analysis Headquarters (.6); Meet with Case Manaers (.7); Meet with Nursing staff (.8); Meet with physicians (.5).

| 03-18-2026 | Suzanne Koenig | Data Analysis | | 3.30 | 575.00 | 1,897.50 |

Meadowbrook Terrace Assisted Living Center: Tour facility (1.0); Meet with Administrator and Director of Nursing (1.1); Tour Dietary Dept. (.3); Assess food safety in Dietary Dept. (.2); Meet with Activities Director and Social Service Director (.3); Interview resident (.4).

| 03-19-2026 | Suzanne Koenig | Data Analysis | | 0.20 | 575.00 | 115.00 |

Review Dept. of Health contact information from V. Fernandes, System Director of Governance and Executive Affairs for North Star Health Alliance (.2);

| 03-19-2026 | Suzanne Koenig | Data Analysis | | 3.40 | 575.00 | 1,955.00 |

Carthage Hospital: Meet with Administrator and facility leadership (.8); Tour Dietary Dept. (.4); Assess food safety in Dietary Dept. (.3); Tour Emergency Dept. (.4); Tour Nursing Floor (.5); Meet with Nursing Officer (.3); Interview patients (.7).

| 03-19-2026 | Justine DeFronzo | Data Analysis | | 4.60 | 525.00 | 2,415.00 |

Carthage Area Hospital: Meet with Regional COO, Director of Quality, S. Koenig, and D. Charsha (1.6); Tour facility, including Obstetrics, Operating Room, Post-Anesthesia Care Unit, Emergency Dept., Radiology, Acute Inpatient Unit, and Kitchen (1.7); Interview Chief Medical Officer  (.4); Interview Radiology Manager (.3); Meet with Regional COO to review visit (.6).

| 03-19-2026 | Dianne Charsha | Data Analysis | | 4.50 | 475.00 | 2,137.50 |

| Date | Professional | Activity | Main Document          Page 6 of 30 Sub Activity | Hours | Rate | Amount |
|------|-------------|----------|-------------|-------|------|--------|

**Data Analysis**

Carthage Area Hospital: Meet with hospital leadership (1.1); Tour hospital, including Medical-Surgical Telemetry Unit, Obstetrics Unit, Emergency Dept., Radiology, Pharmacy, Rehabilitation, Kitchen, Clinical Engineering, and Materials Management (3.4).

| Date | Professional | Activity | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 03-23-2026 | Suzanne Koenig | Data Analysis | 0.30 | 575.00 | 172.50 |

Review email regarding maintenance issue at Claxton-Hepburn campus.

| Date | Professional | Activity | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 03-23-2026 | Justine DeFronzo | Data Analysis | 0.80 | 525.00 | 420.00 |

Review census report (.2); Review Hazardous Vulnerability Assessment for Carthage Area Hospital (.6).

| Date | Professional | Activity | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 03-24-2026 | Justine DeFronzo | Data Analysis | 0.70 | 525.00 | 367.50 |

Attend meetings via videoconference, including system-wide morning meeting (.2), Safety Huddle (.1), and Materials Management meeting (.4).

| Date | Professional | Activity | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 03-25-2026 | Justine DeFronzo | Data Analysis | 0.80 | 525.00 | 420.00 |

Attend meetings via videoconference, including system-wide morning meeting (.2), Safety Huddle (.1), and Materials Management meeting (.5).

| Date | Professional | Activity | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 03-26-2026 | Justine DeFronzo | Data Analysis | 0.50 | 525.00 | 262.50 |

Attend meetings via videoconference including Safety Huddle (.1) and Medical Supply Management meeting (.4).

| Date | Professional | Activity | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 03-27-2026 | Justine DeFronzo | Data Analysis | 1.80 | 525.00 | 945.00 |

Attend Medical Supply Management Meeting via videoconference (.5); Call with S. Koenig regarding updates on materials management, supply chain, financial analysis, and plans for future visits (.5); Plan logisitcs for upcoming site visits (.8).

| Date | Professional | Activity | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 03-30-2026 | Justine DeFronzo | Data Analysis | 1.20 | 525.00 | 630.00 |

Attend Medical Supply Management Meeting via videoconference (.4); Call with M. Simpson, North Star Health Alliance to follow up regarding critical order items for Chemotherapy Clinic and Home Dialysis (.2); Review meeting minutes (.3); Review recorded system-wide morning meeting regarding census, staffing and equipment updates (.3).

| | | | 66.60 | | 36,125.00 |
|--|--|--|-------|--|-----------|

**Fee/Employment Application**

| Date | Professional | Activity | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 03-10-2026 | Suzanne Koenig | Fee/Employment Application | 1.30 | 575.00 | 747.50 |

Review email from E. Champion, Office of the US Trustee regarding appointment of PCO (.2); Draft Verified Statement for PCO employment (1.1).

| Date | Professional | Activity | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 03-13-2026 | Suzanne Koenig | Fee/Employment Application | 0.70 | 575.00 | 402.50 |

Review conflict check list (.5); Discuss affidavit with PCO Counsel (.2).

| | | | 2.00 | | 1,150.00 |
|--|--|--|------|--|----------|

**Report Preparation**

| Date | Professional | Activity | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 03-21-2026 | Suzanne Koenig | Report Preparation | 2.80 | 575.00 | 1,610.00 |

Draft site assessment reports for Claxton-Hepburn Medical Center, Meadowbrook Assisted Living Center and Carthage Hospital.

| | | | 2.80 | | 1,610.00 |
|--|--|--|------|--|----------|

**Travel Time**

| Date | Professional | Activity | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 03-17-2026 | Suzanne Koenig | Travel Time | 2.80 | 575.00 | 1,610.00 |

Non-working travel time to Claxton-Hepburn Medical Center, 5.7 hours billed at 1/2 time (2.8).

| Date | Professional | Activity | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 03-17-2026 | Justine DeFronzo | Travel Time | 2.90 | 525.00 | 1,522.50 |

| Date | Professional | Activity | Sub-Activity | Hours | Rate | Amount |
|------|-------------|----------|--------------|-------|------|--------|
| **Travel Time** | | | | | | |
| | Non-working travel time to Claxton-Hepburn Medical Center, 5.8 hours billed at 1/2 time (2.9). | | | | | |
| 03-17-2026 | Dianne Charsha | Travel Time | | 1.10 | 475.00 | 522.50 |
| | Non-working travel time to airport hotel for site visits, 2.2 hours billed at 1/2 time (1.1). | | | | | |
| 03-18-2026 | Dianne Charsha | Travel Time | | 2.70 | 475.00 | 1,282.50 |
| | Non-working travel time to Meadowbrook Assisted Living Center, 5.4 hours billed at 1/2 time (2.7). | | | | | |
| 03-18-2026 | Justine DeFronzo | Travel Time | | 1.50 | 525.00 | 787.50 |
| | Non-working travel time to Claxton-Hepburn Medical Center and Meadowbrook Assisted Living Center, 3.1 hours billed at 1/2 time (1.5). | | | | | |
| 03-18-2026 | Suzanne Koenig | Travel Time | | 1.00 | 575.00 | 575.00 |
| | Non-working travel time to Claxton-Hepburn Medical Center and Meadowbrook Terras Assisted Living Center, 2.0 hours billed at 1/2 time (1.0). | | | | | |
| 03-19-2026 | Suzanne Koenig | Travel Time | | 2.70 | 575.00 | 1,552.50 |
| | Non-working travel time to Carthage Hospital and residence, 5.4 hours billed at 1/2 time (2.7). | | | | | |
| 03-19-2026 | Justine DeFronzo | Travel Time | | 2.50 | 525.00 | 1,312.50 |
| | Non-working travel time to Carthage Area Hospital and residence, 5.0 hours billed at 1/2 time (2.5). | | | | | |
| 03-19-2026 | Dianne Charsha | Travel Time | | 3.00 | 475.00 | 1,425.00 |
| | Non-working travel time to Carthage Area Hospital and residence, 6.0 hours billed at 1/2 time (3.0). | | | | | |
| | | | | 20.20 | | 10,590.00 |
| | | | **Total** | | | 53,845.00 |

## Time Summary

| Professional | Hours | Rate | Amount |
|-------------|-------|------|--------|
| Dianne Charsha | 13.30 | 475.00 | 6,317.50 |
| Justine DeFronzo | 37.30 | 525.00 | 19,582.50 |
| Suzanne Koenig | 48.60 | 575.00 | 27,945.00 |
| **Total** | | | 53,845.00 |

| Activity | Hours | Rate | Amount |
|----------|-------|------|--------|
| Case Administration | 7.60 | 575.00 | 4,370.00 |
| Data Analysis | 66.60 | 542.42 | 36,125.00 |
| Fee/Employment Application | 2.00 | 575.00 | 1,150.00 |
| Report Preparation | 2.80 | 575.00 | 1,610.00 |
| Travel Time | 20.20 | 524.26 | 10,590.00 |
| **Total Fees** | | | 53,845.00 |

| Activity | Professional | Hours | Rate | Amount |
|----------|-------------|-------|------|--------|
| Case Administration | Suzanne Koenig | 7.60 | 575.00 | 4,370.00 |
| Data Analysis | Dianne Charsha | 6.50 | 475.00 | 3,087.50 |
| | Justine DeFronzo | 30.40 | 525.00 | 15,960.00 |
| | Suzanne Koenig | 29.70 | 575.00 | 17,077.50 |
| Fee/Employment Application | Suzanne Koenig | 2.00 | 575.00 | 1,150.00 |
| Report Preparation | Suzanne Koenig | 2.80 | 575.00 | 1,610.00 |
| Travel Time | Dianne Charsha | 6.80 | 475.00 | 3,230.00 |
| | Justine DeFronzo | 6.90 | 525.00 | 3,622.50 |
| | Suzanne Koenig | 6.50 | 575.00 | 3,737.50 |

| Activity | Professional | Hours | Rate | Amount |
|---|---|---|---|---|
| | | | Total Fees | 53,845.00 |

## Expenses

| Date | Professional | Expense | Amount |
|---|---|---|---|
| Airfare | | | |
| 03-17-2026 | Dianne Charsha | Airfare | 402.40 |
| | American Airlines, one way, GNV-CLT 3/17 | | |
| 03-17-2026 | Justine DeFronzo | Airfare | 722.40 |
| | Delta Airlines, BOS-SYR 3/17-3/19 | | |
| 03-17-2026 | Suzanne Koenig | Airfare | 748.40 |
| | United Airlines, one way, ORD-SYR 3/17 | | |
| 03-18-2026 | Dianne Charsha | Airfare | 450.20 |
| | Delta Airlines, one way, CLT-SYR 3/18 | | |
| 03-19-2026 | Suzanne Koenig | Airfare | 299.40 |
| | United Airlines, one way, SYR-ORD 3/19 | | |
| 03-19-2026 | Dianne Charsha | Airfare | 559.20 |
| | American Airlines, one way, SYR-GNV 3/19 | | |
| | | | 3,182.00 |
| Car Rental | | | |
| 03-19-2026 | Dianne Charsha | Car Rental | 162.00 |
| | Budget Car Rental at SYR airport, 3/18-3/19 | | |
| 03-19-2026 | Justine DeFronzo | Car Rental | 271.00 |
| | National Car Rental at SYR airport, 3/17-3/19 | | |
| | | | 433.00 |
| Gasoline | | | |
| 03-17-2026 | Justine DeFronzo | Gasoline | 34.88 |
| | Fuel for rental car | | |
| 03-19-2026 | Suzanne Koenig | Gasoline | 34.05 |
| | Fuel for rental car | | |
| | | | 68.93 |
| Hotel | | | |
| 03-17-2026 | Dianne Charsha | Hotel | 236.26 |
| | Sheraton Charlotte Airport Hotel (in 3/17; out 3/18) | | |
| 03-18-2026 | Justine DeFronzo | Hotel | 193.14 |
| | Fairfield by Marriott Canton (in 3/17; out 3/18) | | |
| 03-18-2026 | Suzanne Koenig | Hotel | 162.06 |
| | Fairfield by Marriott Canton (in 3/17; out 3/18) | | |
| 03-18-2026 | Justine DeFronzo | Hotel | 154.29 |
| | Fairfield by Marriott Watertown/Thousand Islands (in 3/18; out 3/19) | | |

| Date | Professional | Expense | Amount |
|------|------------|---------|-------:|

Hotel

| 03-18-2026 | Dianne Charsha | Hotel | 135.42 |
| | Fairfield by Marriott Watertown/Thousand Islands (in 3/18; out 3/19) | | |
| 03-19-2026 | Suzanne Koenig | Hotel | 136.53 |
| | Fairfield by Marriott Watertown/Thousand Islands (in 3/18; out 3/19) | | |

| | | | 1,017.70 |

Meals

| 03-17-2026 | Dianne Charsha | Meals | 13.19 |
| | Snack, D. Charsha | | |
| 03-17-2026 | Justine DeFronzo | Meals | 10.64 |
| | Snack, J. DeFronzo | | |
| 03-17-2026 | Justine DeFronzo | Meals | 7.29 |
| | Coffee, J. DeFronzo | | |
| 03-17-2026 | Suzanne Koenig | Meals | 42.10 |
| | Dinner, S. Koenig | | |
| 03-17-2026 | Suzanne Koenig | Meals | 18.77 |
| | Breakfast, S. Koenig | | |
| 03-17-2026 | Suzanne Koenig | Meals | 12.99 |
| | Coffee, S. Koenig | | |
| 03-17-2026 | Suzanne Koenig | Meals | 6.75 |
| | Bottled water, S. Koenig | | |
| 03-17-2026 | Justine DeFronzo | Meals | 20.69 |
| | Dinner, J. DeFronzo | | |
| 03-18-2026 | Suzanne Koenig | Meals | 7.16 |
| | Coffee, S. Koenig | | |
| 03-18-2026 | Suzanne Koenig | Meals | 13.52 |
| | Breakfast, S. Koenig | | |
| 03-18-2026 | Suzanne Koenig | Meals | 9.27 |
| | Breakfast, S. Koenig | | |
| 03-18-2026 | Suzanne Koenig | Meals | 45.96 |
| | Dinner, S. Koenig | | |
| 03-18-2026 | Justine DeFronzo | Meals | 7.86 |
| | Breakfast, J. DeFronzo | | |
| 03-18-2026 | Justine DeFronzo | Meals | 38.32 |
| | Dinner, J. DeFronzo | | |
| 03-18-2026 | Justine DeFronzo | Meals | 2.50 |

| Date | Professional | Expense | Amount |
|------|--------------|---------|-------:|
| <u>Meals</u> | | | |
| | Snack, J. DeFronzo | | |
| 03-18-2026 | Justine DeFronzo | Meals | 5.56 |
| | Coffee, J. DeFronzo | | |
| 03-18-2026 | Dianne Charsha | Meals | 33.04 |
| | Breakfast, D. Charsha | | |
| 03-18-2026 | Dianne Charsha | Meals | 29.84 |
| | Dinner, D. Charsha | | |
| 03-18-2026 | Dianne Charsha | Meals | 23.39 |
| | Lunch, D. Charsha | | |
| 03-18-2026 | Dianne Charsha | Meals | 11.79 |
| | Snack, D. Charsha | | |
| 03-18-2026 | Dianne Charsha | Meals | 5.40 |
| | Bottled water, D. Charsha | | |
| 03-19-2026 | Dianne Charsha | Meals | 25.90 |
| | Dinner, D. Charsha | | |
| 03-19-2026 | Justine DeFronzo | Meals | 9.07 |
| | Breakfast, J. DeFronzo | | |
| 03-19-2026 | Suzanne Koenig | Meals | 18.39 |
| | Breakfast, S. Koenig | | |
| | | | 419.39 |
| <u>Mileage</u> | | | |
| 03-17-2026 | Dianne Charsha | Mileage | 8.70 |
| | Mileage, residence to airport, 12 miles at .725 per mile | | |
| 03-17-2026 | Justine DeFronzo | Mileage | 44.23 |
| | Mileage, residence to airport, 61 miles at .725 per mile | | |
| 03-19-2026 | Justine DeFronzo | Mileage | 44.23 |
| | Mileage, airport to residence, 61 miles at .725 per mile | | |
| 03-20-2026 | Dianne Charsha | Mileage | 8.70 |
| | Mileage, airport to residence, 12 miles at .725 per mile | | |
| | | | 105.86 |
| <u>Parking</u> | | | |
| 03-20-2026 | Dianne Charsha | Parking | 48.00 |
| | Parking at GNV airport, 3/18-3/20 | | |
| | | | 48.00 |
| | | **Total Expenses** | 5,274.88 |

## Expense Summary

| Professional | Amount |
|---|---|
| Dianne Charsha | 2,153.43 |
| Justine DeFronzo | 1,566.10 |
| Suzanne Koenig | 1,555.35 |
| **Total Expenses** | 5,274.88 |

| Expense | Amount |
|---|---|
| Airfare | 3,182.00 |
| Car Rental | 433.00 |
| Gasoline | 68.93 |
| Hotel | 1,017.70 |
| Meals | 419.39 |
| Mileage | 105.86 |
| Parking | 48.00 |
| **Total Expenses** | 5,274.88 |

|  |  |
|---|---|
| **Total for this Invoice** | 59,119.88 |

North Star Health Alliance

April 22, 2026

**SAK Management Services**
300 Saunders Rd
Suite 300
Riverwoods, IL 60015

**Invoice Number: 21107**
Invoice Period: 03-01-2026 - 03-31-2026

---

### REMITTANCE COPY

**RE: in re: North Star Health Alliance, Case No. 26-60099**

| | |
|---|---:|
| **Fees** | 53,845.00 |
| **Expenses** | 5,274.88 |
| **Total for this Invoice** | 59,119.88 |



300 Saunders Road, Suite 300
Riverwoods, IL 60015
847-446-8400
sakhealthcare.com

May 18, 2026

North Star Health Alliance

**Invoice Number: 21113**
Invoice Period: 04-01-2026 - 04-30-2026

Payment Terms: Upon Receipt

**RE: in re: North Star Health Alliance, Case No. 26-60099**

## Time Details

| Date | Professional | Activity | Sub-Activity | Hours | Rate | Amount |
|------|-------------|----------|--------------|-------|------|--------|
| Case Administration | | | | | | |
| 04-01-2026 | Justine DeFronzo | Case Administration | | 0.50 | 525.00 | 262.50 |
| | Attend Court Hearing. | | | | | |
| 04-01-2026 | Suzanne Koenig | Case Administration | | 1.20 | 575.00 | 690.00 |
| | Confer with PCO Counsel in preparation for Hearing (.4); Attend Hearing (.8). | | | | | |
| 04-14-2026 | Suzanne Koenig | Case Administration | | 0.80 | 575.00 | 460.00 |
| | Review correspondence between Debtor's Counsel J. Grubin and PCO Counsel regarding PCO items (.5); Review update and potential agendao for 4/15 court hearing with PCO Counsel (.3). | | | | | |
| 04-15-2026 | Suzanne Koenig | Case Administration | | 1.60 | 575.00 | 920.00 |
| | Discussion with J. DeFronzo, SAK and R. Schechter regarding medical supplies and other patient care issues in preparation for court hearing. | | | | | |
| 04-16-2026 | Justine DeFronzo | Case Administration | | 0.30 | 525.00 | 157.50 |
| | Draft email to S. Koenig with contact information for NSHA leadership team. | | | | | |
| 04-20-2026 | Justine DeFronzo | Case Administration | | 0.30 | 525.00 | 157.50 |
| | Videoconference with S. Koenig and PCO Counsel regarding case update and upcoming hearing (.3). | | | | | |
| 04-22-2026 | Suzanne Koenig | Case Administration | | 1.30 | 575.00 | 747.50 |
| | Call with R. Schechter regarding case status updates (.3); Call with US Trustee E. Champion and Attorney P. Babaruolo regarding patient care issues and budget (.6); Review settlement motions for physician issues, continuity of care, patient notice, and record retention issues (.4). | | | | | |
| 04-28-2026 | Suzanne Koenig | Case Administration | | 0.20 | 575.00 | 115.00 |
| | Review the docketed Notice of Initial PCO Report, Affidavit of Posting and Certificate of Service. | | | | | |
| | | | | 6.20 | | 3,510.00 |

| Date | Professional | Activity | Sub-Activity | Hours | Rate | Amount |
|------|-------------|----------|--------------|-------|------|--------|

Data Analysis

| Date | Professional | Activity | | Hours | Rate | Amount |
|------|-------------|----------|--|-------|------|--------|
| 04-01-2026 | Suzanne Koenig | Data Analysis | | 0.40 | 575.00 | 230.00 |

Discussion with J. DeFronzo, SAK regarding communication with Dept. of Health and facility CEO.

| 04-02-2026 | Suzanne Koenig | Data Analysis | | 1.30 | 575.00 | 747.50 |
|------|-------------|----------|--|-------|------|--------|

Discussion with B. Rubenstein, Midcap Financial regarding financing for Critical Access Hospitals (.9); Introduce Debtor's Counsel J. Grubin, CEO A. Manzer and Financial Analyst J. Porter to B. Rubinstein of Midcap Financial (.4).

| 04-02-2026 | Justine DeFronzo | Data Analysis | | 1.10 | 525.00 | 577.50 |
|------|-------------|----------|--|-------|------|--------|

Attend facility meetings via videoconference, including morning Defender meeting (.2), Medical Supply Management Huddle (.4), and Operations Team Huddle (.5).

| 04-03-2026 | Justine DeFronzo | Data Analysis | | 0.60 | 525.00 | 315.00 |
|------|-------------|----------|--|-------|------|--------|

Attend facility meetings via videoconference, including Safety Huddle (.1) and Medical Supply Management Huddle (.5).

| 04-06-2026 | Justine DeFronzo | Data Analysis | | 1.10 | 525.00 | 577.50 |
|------|-------------|----------|--|-------|------|--------|

Review staffing documents, census, and nursing supervisor report (.6); Attend Morning Defender Meeting via videoconference (.5),

| 04-06-2026 | Suzanne Koenig | Data Analysis | | 0.90 | 575.00 | 517.50 |
|------|-------------|----------|--|-------|------|--------|

Review media report regarding updates in case (.2); Discussion with CEO A. Manzer regarding staffing (.7).

| 04-07-2026 | Suzanne Koenig | Data Analysis | | 1.40 | 575.00 | 805.00 |
|------|-------------|----------|--|-------|------|--------|

Discussion with G. Kalaf and T. Christopher of Omega Healthcare Investors, Inc. regarding financing for Critical Access Hospitals (.9); Introduce Debtor's Counsel J. Grubin and CEO A. Manzer to G. Kalaf and T. Christopher (.3); Review email regarding financing leads from J. Porter (.2).

| 04-07-2026 | Justine DeFronzo | Data Analysis | | 0.40 | 525.00 | 210.00 |
|------|-------------|----------|--|-------|------|--------|

Attend Medical Supply Management Huddle via videoconference.

| 04-08-2026 | Justine DeFronzo | Data Analysis | | 0.30 | 525.00 | 157.50 |
|------|-------------|----------|--|-------|------|--------|

Call with S. Koenig regarding supply management and operations updates.

| 04-09-2026 | Justine DeFronzo | Data Analysis | | 0.20 | 525.00 | 105.00 |
|------|-------------|----------|--|-------|------|--------|

Attend Medical Supply Management Huddle via videoconference (. 4); Text communicatgion with Corporate Director of Quality M. Simpson regarding lab updates (.2).

| 04-09-2026 | Suzanne Koenig | Data Analysis | | 0.40 | 575.00 | 230.00 |
|------|-------------|----------|--|-------|------|--------|

Discussion with PCO Counsel and J. DeFronzo regarding stratety, outline and status update for PCO Report.

| 04-10-2026 | Justine DeFronzo | Data Analysis | | 0.30 | 525.00 | 157.50 |
|------|-------------|----------|--|-------|------|--------|

Attend Medical Supply Management Huddle via videoconference.

| 04-12-2026 | Suzanne Koenig | Data Analysis | | 0.80 | 575.00 | 460.00 |
|------|-------------|----------|--|-------|------|--------|

Discussion with PCO Counsel regarding budgets, cash collateral, etc. (.6); Review email communication from PCO Counsel to Debtor's Counsel (.2).

| 04-13-2026 | Justine DeFronzo | Data Analysis | | 0.40 | 525.00 | 210.00 |
|------|-------------|----------|--|-------|------|--------|

Attend Medical Supply Management Huddle via videoconference.

| 04-14-2026 | Justine DeFronzo | Data Analysis | | 0.50 | 525.00 | 262.50 |
|------|-------------|----------|--|-------|------|--------|

Attend Medical Supply Management Huddle via videoconference.

| Date | Professional | Activity | Sub-Activity | Hours | Rate | Amount |
|------|--------------|----------|--------------|-------|------|--------|

Data Analysis

| 04-15-2026 | Suzanne Koenig   Data Analysis | | | 0.30 | 575.00 | 172.50 |

Draft introduction letter to Dr. D. Fish, New York Dept. of Health with updates in case.

| 04-15-2026 | Justine DeFronzo  Data Analysis | | | 1.80 | 525.00 | 945.00 |

Call with S. Koenig, PCO Counsel and CEO A. Manzer in preparation for court hearing (.5); Attend court hearing via videoconference (1.1); Text communication with M. Simpson regarding patient notification process and meeting schedules (.2).

| 04-16-2026 | Justine DeFronzo  Data Analysis | | | 0.60 | 525.00 | 315.00 |

Attend Medical Supply Management Huddle (.3) and Operations Team Huddle (.3) via videoconference.

| 04-16-2026 | Suzanne Koenig   Data Analysis | | | 0.30 | 575.00 | 172.50 |

Review North Star Health Alliance leadership contact list for distribution of Notice of Filing of PCO Report.

| 04-17-2026 | Justine DeFronzo  Data Analysis | | | 0.50 | 525.00 | 262.50 |

Attend Operations Team Huddle via videoconference  (.3); Text exchange with M. Simpson regarding elevator repair and revised meeting schedule (.2).

| 04-19-2026 | Justine DeFronzo  Data Analysis | | | 0.80 | 525.00 | 420.00 |

Call with S. Koenig regarding logistics for upcoming site visit (.3); Attend Operations Team Huddle via videoconference  (.5).

| 04-19-2026 | Suzanne Koenig   Data Analysis | | | 0.60 | 575.00 | 345.00 |

Review media report regarding negotiations between North Star Health Alliance and potential partners (.4); Draft follow-up email to Dr. D. Fish regarding patient care (.2).

| 04-20-2026 | Suzanne Koenig   Data Analysis | | | 5.90 | 575.00 | 3,392.50 |

Carthage Area Hospital: Meet with CEO (2.0); Tour Dietary Dept. (.3); Assess food safety in Dietary Dept. (.5); Interview Dietary Director (.2); Tour Emergency Dept. (.7); Interview nurses (.6); Interview physicians (.4); Review supply areas (.6); Tour patient areas (.6).

| 04-21-2026 | Dianne Charsha    Data Analysis | | | 5.10 | 475.00 | 2,422.50 |

Claxton-Hepburn Hospital: Attend staff huddle meeting (1.0); Tour Pharmacy (.7); Tour Kitchen (.8); Tour Obstetrics (.9); Tour Adult Behavioral Health Unit (1.0); Tour Pediatric Behavioral Health Unit (.7).

| 04-21-2026 | Justine DeFronzo  Data Analysis | | | 0.40 | 525.00 | 210.00 |

Attend Operations Team Huddle via videoconference.

| 04-21-2026 | Justine DeFronzo  Data Analysis | | | 6.60 | 525.00 | 3,465.00 |

Claxton-Hepburn Hospital: Attend Supply Management Huddle (.6); Meet with Nursing Director in Cancer Treatment Center (.6); Tour Cancer Treatment Center (.5); Interview patient (.3); Interview staff (.8); interview provider (.2); Tour Materials Management (.3); Tour Laboratory (.6); Meet with Laboratory Manager (.3); Tour Emergency Dept. (.6); Review patient records (.4); Meet with Director of Quality (.9); Meet with CEO (.5).

| 04-22-2026 | Justine DeFronzo  Data Analysis | | | 4.90 | 525.00 | 2,572.50 |

Carthage Area Hospital: Attend Supply Management Huddle (.5); Tour Materials Management (.6); Meet with Materials Management Manager (.4); Interview staff (.5); Tour Adult Inpatient Unit (.8); Review patient records (.5); Interview provider (.2); Meet with Director of Environmental Services (.4); Meet with Director of Quality (.6); Attend Operations Team meeting (.4).

| 04-22-2026 | Justine DeFronzo  Data Analysis | | | 2.00 | 525.00 | 1,050.00 |

Meet with PCO Counsel and S. Koenig via videoconference regarding facility updates (.5) and case upates (.7); Call with S. Koenig regarding site visit updates (.2); Attend system-wide Medical Supply Management

| Date | Professional | Activity | Sub-Activity | Hours | Rate | Amount |
|------|--------------|----------|--------------|-------|------|--------|

### Data Analysis

Huddle via videoconference (.6).

| Date | Professional | Activity | Hours | Rate | Amount |
|------|--------------|----------|-------|------|--------|
| 04-22-2026 | Justine DeFronzo | Data Analysis | 1.50 | 525.00 | 787.50 |

Meadowbrook Assisted Living Center: Meet with Nursing Supervisor (1.0); Meet with Case Manager (.3); Interview staff (.2).

| 04-22-2026 | Dianne Charsha | Data Analysis | 1.50 | 475.00 | 712.50 |

Meadowbrook Assisted Living Center: Tour facility (.9); Interview patients (.6).

| 04-22-2026 | Dianne Charsha | Data Analysis | 5.50 | 475.00 | 2,612.50 |

Carthage Area Hospital: Meet with Pharmacy (1.2); Tour Laboratory (.7); Tour Obstetrics (.8); Tour Kitchen (.6); Tour Emergency Dept. (.8); Tour Radiology Dept. (.6); Attend Quality meeting (.8).

| 04-27-2026 | Justine DeFronzo | Data Analysis | 0.50 | 525.00 | 262.50 |

Attend Medical Supply Management Huddle meeting via videoconference.

| 04-30-2026 | Justine DeFronzo | Data Analysis | 0.40 | 525.00 | 210.00 |

Attend Medical Supply Management Huddle meeting via videoconference.

|  |  |  | 49.30 |  | 25,892.50 |

### Report Preparation

| 04-04-2026 | Dianne Charsha | Report Preparation | 2.10 | 475.00 | 997.50 |

Draft site assessment report for Meadowbrook Terrace Assisted Living.

| 04-05-2026 | Dianne Charsha | Report Preparation | 4.30 | 475.00 | 2,042.50 |

Draft site assessment report for Carthage Area Hospital.

| 04-14-2026 | Suzanne Koenig | Report Preparation | 0.50 | 575.00 | 287.50 |

Review draft notice of filing of PCO Report from PCO Counsel.

| 04-21-2026 | Dianne Charsha | Report Preparation | 0.90 | 475.00 | 427.50 |

Begin drafting site assessment report for Claxton-Hepburn Hospital.

| 04-21-2026 | Suzanne Koenig | Report Preparation | 0.50 | 575.00 | 287.50 |

Discussion with R. Schechter regarding posting of Notice of Filing of PCO Report (.2); Review template for First PCO Report Outline from R. Schechter (.3).

| 04-23-2026 | Suzanne Koenig | Report Preparation | 1.00 | 575.00 | 575.00 |

Draft Notice of Patient Care Ombudsman's Initial Report (.7); Review filed Notice of Patient Care Ombudsman's Report from R. Schechter (.1); Review confirmation of proper posting of Notice from M. Simpson, System Director of Quality for North Star Health Alliance (.2).

| 04-24-2026 | Justine DeFronzo | Report Preparation | 5.40 | 525.00 | 2,835.00 |

Draft site assessment reports.

| 04-25-2026 | Suzanne Koenig | Report Preparation | 1.80 | 575.00 | 1,035.00 |

Review draft of Patient Care Ombudsman's Initial Report.

| 04-27-2026 | Dianne Charsha | Report Preparation | 6.80 | 475.00 | 3,230.00 |

Complete draft site assessment report for Claxton-Hepburn Hospital (4.7); Draft site assessment report for Meadowbrook Assisted Living Center (2.1).

| 04-28-2026 | Dianne Charsha | Report Preparation | 5.20 | 475.00 | 2,470.00 |

| Date | Professional | Activity | Sub-Activity | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Report Preparation**

Draft site assessment report for Carthage Area Hospital.

| 04-28-2026 | Justine DeFronzo | Report Preparation | | 0.20 | 525.00 | 105.00 |

Calls with S. Koenig regarding First Patient Care Ombudsman's Report.

| | | | | 28.70 | | 14,292.50 |

**Travel Time**

| 04-19-2026 | Suzanne Koenig | Travel Time | | 1.60 | 575.00 | 920.00 |

Non-working travel time to New York state for site visit, 3.2 hours billed at 1/2 time (1.6).

| 04-20-2026 | Suzanne Koenig | Travel Time | | 2.70 | 575.00 | 1,552.50 |

Non-working travel time to Carthage Area Hospital and resdidence, 5.4 hours billed at 1/2 time (2.7).

| 04-20-2026 | Justine DeFronzo | Travel Time | | 3.90 | 525.00 | 2,047.50 |

Non-working travel time to New York for site visits, 7.9 hours billed at 1/2 time (3.9).

| 04-20-2026 | Dianne Charsha | Travel Time | | 3.40 | 475.00 | 1,615.00 |

Non-working travel time to Syracuse for site visits, 6.9 hours billed at 1/2 time (3.4).

| 04-21-2026 | Dianne Charsha | Travel Time | | 0.90 | 475.00 | 427.50 |

Non-working travel time to Claxton-Hepburn Hospital, 1.8 hours billed at 1/2 time (.9).

| 04-21-2026 | Justine DeFronzo | Travel Time | | 1.00 | 525.00 | 525.00 |

Non-working travel time to Claxton-Hepburn Hospital, 2.0 hours billed at 1/2 time (1.0).

| 04-22-2026 | Justine DeFronzo | Travel Time | | 1.30 | 525.00 | 682.50 |

Non-working travel time to Carthage Area Hospital and Meadowbrook Assisted Living Center, 2.6 hours billed at 1/2 time (1.3).

| 04-22-2026 | Dianne Charsha | Travel Time | | 1.30 | 475.00 | 617.50 |

Non-working travel time to Carthage Area Hospital and Meadowbrook Assisted Living Center, 2.6 hours billed at 1/2 time (1.3).

| 04-23-2026 | Dianne Charsha | Travel Time | | 2.50 | 475.00 | 1,187.50 |

Non-working travel time to residence, 5.0 hours billed at 1/2 time (2.5).

| 04-23-2026 | Justine DeFronzo | Travel Time | | 3.30 | 525.00 | 1,732.50 |

Non-working travel time to residence, 6.7 hours billed at 1/2 time (3.3).

| | | | | 21.90 | | 11,307.50 |
| | | | **Total** | | | 55,002.50 |

## Time Summary

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Dianne Charsha | 39.50 | 475.00 | 18,762.50 |
| Justine DeFronzo | 41.10 | 525.00 | 21,577.50 |
| Suzanne Koenig | 25.50 | 575.00 | 14,662.50 |
| **Total** | | | 55,002.50 |

| Activity | Hours | Rate | Amount |
|---|---|---|---|
| Case Administration | 6.20 | 566.13 | 3,510.00 |
| Data Analysis | 49.30 | 525.20 | 25,892.50 |
| Report Preparation | 28.70 | 498.00 | 14,292.50 |

| Activity | | Hours | Rate | Amount |
|---|---|---|---|---|
| Travel Time | | 21.90 | 516.32 | 11,307.50 |
| | | | **Total Fees** | 55,002.50 |

| Activity | Professional | Hours | Rate | Amount |
|---|---|---|---|---|
| Case Administration | Justine DeFronzo | 1.10 | 525.00 | 577.50 |
| | Suzanne Koenig | 5.10 | 575.00 | 2,932.50 |
| Data Analysis | Dianne Charsha | 12.10 | 475.00 | 5,747.50 |
| | Justine DeFronzo | 24.90 | 525.00 | 13,072.50 |
| | Suzanne Koenig | 12.30 | 575.00 | 7,072.50 |
| Report Preparation | Dianne Charsha | 19.30 | 475.00 | 9,167.50 |
| | Justine DeFronzo | 5.60 | 525.00 | 2,940.00 |
| | Suzanne Koenig | 3.80 | 575.00 | 2,185.00 |
| Travel Time | Dianne Charsha | 8.10 | 475.00 | 3,847.50 |
| | Justine DeFronzo | 9.50 | 525.00 | 4,987.50 |
| | Suzanne Koenig | 4.30 | 575.00 | 2,472.50 |
| | | | **Total Fees** | 55,002.50 |

## Expenses

| Date | Professional | Expense | Amount |
|---|---|---|---|
| **Airfare** | | | |
| 04-19-2026 | Suzanne Koenig | Airfare | 588.59 |
| | United Airlines, ORD-SYR 4/19-4/20 | | |
| 04-20-2026 | Justine DeFronzo | Airfare | 838.41 |
| | Delta Airlines, BOS-SYR 4/20-4/23 | | |
| 04-20-2026 | Dianne Charsha | Airfare | 859.40 |
| | American Airlines, GNV-SYR 4/20-4/23 | | |
| | | | 2,286.40 |
| **Car Rental** | | | |
| 04-21-2026 | Suzanne Koenig | Car Rental | 239.50 |
| | National Car Rental at SYR airport, 4/19-4/21 | | |
| 04-23-2026 | Justine DeFronzo | Car Rental | 386.96 |
| | National Car Rental at SYR airport 4/20-4/23 | | |
| | | | 626.46 |
| **Car Service** | | | |
| 04-20-2026 | Suzanne Koenig | Car Service | 116.05 |
| | BASE Transportation, residence to airport | | |
| 04-21-2026 | Suzanne Koenig | Car Service | 116.05 |
| | BASBASE Transportation, airport to residence | | |
| | | | 232.10 |
| **Gasoline** | | | |
| 04-20-2026 | Dianne Charsha | Gasoline | 17.02 |
| | Dinner, D. Charsha | | |
| 04-22-2026 | Justine DeFronzo | Gasoline | 47.26 |
| | Fuel for rental car | | |

| Date | Professional | Expense | Amount |
|------|--------------|---------|--------|

Gasoline

|  |  |  | 64.28 |

Hotel

| 04-20-2026 | Justine DeFronzo | Hotel | 173.16 |
| | Fairfield Inn and Suites Canton (in 4/20; out 4/21) | | |
| 04-21-2026 | Dianne Charsha | Hotel | 173.16 |
| | Fairfield Inn & Suites Canton (in 4/20; out 4/21) | | |
| 04-22-2026 | Dianne Charsha | Hotel | 184.26 |
| | Fairfield Inn & Suites Watertown Thousand Islands (in 4/21; out 4/22) | | |
| 04-22-2026 | Justine DeFronzo | Hotel | 227.35 |
| | Fairfield Inn and Suites Watertown Thousand Islands (in 4/21; out 4/22) | | |
| 04-23-2026 | Dianne Charsha | Hotel | 331.11 |
| | Fairfeld by Marriott Center Circle (in 4/22; out 4/23) | | |
| 04-23-2026 | Justine DeFronzo | Hotel | 285.48 |
| | Fairfield by Marriott Carrier Circle (in 4/22; out 4/23) | | |

|  |  |  | 1,374.52 |

Meals

| 04-20-2026 | Suzanne Koenig | Meals | 9.06 |
| | Coffee, S. Koenig | | |
| 04-20-2026 | Suzanne Koenig | Meals | 5.33 |
| | Bottled water, S. Koenig | | |
| 04-20-2026 | Suzanne Koenig | Meals | 13.58 |
| | Breakfast, S. Koenig | | |
| 04-20-2026 | Suzanne Koenig | Meals | 6.62 |
| | Coffee, S. Koenig | | |
| 04-20-2026 | Suzanne Koenig | Meals | 48.94 |
| | Dinner, S. Koenig | | |
| 04-20-2026 | Justine DeFronzo | Meals | 10.64 |
| | Breakfast, J. DeFronzo | | |
| 04-20-2026 | Dianne Charsha | Meals | 5.81 |
| | Bottled water, D. Charsha | | |
| 04-20-2026 | Dianne Charsha | Meals | 4.40 |
| | Bottled water, D. Charsha | | |
| 04-20-2026 | Justine DeFronzo | Meals | 17.02 |
| | Dinner, J. DeFronzo | | |
| 04-21-2026 | Justine DeFronzo | Meals | 7.86 |
| | Breakfast, J. DeFronzo | | |

| Date | Professional | Expense | Amount |
|---|---|---|---|

Meals

| Date | Professional | | Amount |
|---|---|---|---|
| 04-21-2026 | Justine DeFronzo | Meals | 33.68 |
| | Dinner, J. DeFronzo | | |
| 04-21-2026 | Dianne Charsha | Meals | 13.37 |
| | Bottled water, D. Charsha | | |
| 04-21-2026 | Dianne Charsha | Meals | 38.08 |
| | Dinner, D. Charsha | | |
| 04-21-2026 | Justine DeFronzo | Meals | 1.94 |
| | Bottled water, J. DeFronzo | | |
| 04-22-2026 | Justine DeFronzo | Meals | 5.28 |
| | Breakfast, J. DeFronzo | | |
| 04-22-2026 | Justine DeFronzo | Meals | 25.33 |
| | Dinner, J. DeFronzo | | |
| 04-22-2026 | Justine DeFronzo | Meals | 2.59 |
| | Bottled water, J. DeFronzo | | |
| 04-22-2026 | Dianne Charsha | Meals | 2.59 |
| | Breakfast, D. Charsha | | |
| 04-22-2026 | Dianne Charsha | Meals | 25.33 |
| | Dinner, D. Charsha | | |
| | | | 277.45 |

Mileage

| 04-20-2026 | Justine DeFronzo | Mileage | 44.23 |
|---|---|---|---|
| | Mileage, residence to airport, 61 miles at 0.725 per mile | | |
| 04-20-2026 | Dianne Charsha | Mileage | 8.70 |
| | Mileage, residence to airport, 12 miles at 0.725 per mile | | |
| 04-23-2026 | Dianne Charsha | Mileage | 8.70 |
| | Mileage, airport to residence, 12 miles at 0.725 per mile | | |
| 04-23-2026 | Justine DeFronzo | Mileage | 44.23 |
| | Mileage, airport to residence, 61 miles at 0.725 per mile | | |
| | | | 105.86 |

Parking

| 04-23-2026 | Dianne Charsha | Parking | 51.00 |
|---|---|---|---|
| | Parking at GNV airport, 4/20-4/23 | | |
| | | | 51.00 |
| | **Total Expenses** | | 5,018.07 |

## Expense Summary

| Professional | Amount |
|---|---|
| Dianne Charsha | 1,722.93 |

| Professional | Amount |
|---|---|
| Justine DeFronzo | 2,151.42 |
| Suzanne Koenig | 1,143.72 |
| **Total Expenses** | 5,018.07 |

| Expense | Amount |
|---|---|
| Airfare | 2,286.40 |
| Car Rental | 626.46 |
| Car Service | 232.10 |
| Gasoline | 64.28 |
| Hotel | 1,374.52 |
| Meals | 277.45 |
| Mileage | 105.86 |
| Parking | 51.00 |
| **Total Expenses** | 5,018.07 |

**Total for this Invoice**    60,020.57

North Star Health Alliance

May 18, 2026

**SAK Management Services**
300 Saunders Rd
Suite 300
Riverwoods, IL 60015

**Invoice Number: 21113**
Invoice Period: 04-01-2026 - 04-30-2026

## REMITTANCE COPY

**RE: in re: North Star Health Alliance, Case No. 26-60099**

|  |  |
|---|---|
| **Fees** | 55,002.50 |
| **Expenses** | 5,018.07 |
| **Total for this Invoice** | 60,020.57 |



300 Saunders Road, Suite 300
Riverwoods, IL 60015
847-446-8400
sakhealthcare.com

**SAK Management Services**
300 Saunders Rd
Suite 300
Riverwoods, IL 60015

June 15, 2026

North Star Health Alliance

**Invoice Number: 21131**
Invoice Period: 05-01-2026 - 05-31-2026

Payment Terms: Upon Receipt

**RE: in re: North Star Health Alliance, Case No. 26-60099**

## Time Details

| Date | Professional | Activity | Sub-Activity | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Case Administration | | | | | | |
| 05-19-2026 | Suzanne Koenig | Case Administration | | 1.70 | 575.00 | 977.50 |
| | | Review Debtors' Motion to Obtain Credit seeking Court authority to enter into a DIP loan of up to $60 million with the Dormitory Authority of the State of New York (1.2); Review Debtors representations of need for financing (.2); Review order for hearing on shortened notice and a preliminary hearing on the DIP Motion (.3). | | | | |
| | | | | 1.70 | | 977.50 |
| Data Analysis | | | | | | |
| 05-01-2026 | Suzanne Koenig | Data Analysis | | 0.20 | 575.00 | 115.00 |
| | | Review upcoming site visit plan with J. DeFronzo. | | | | |
| 05-01-2026 | Justine DeFronzo | Data Analysis | | 0.80 | 525.00 | 420.00 |
| | | Telephone discussion with M. Simpson regarding equipment and supply updates. | | | | |
| 05-04-2026 | Justine DeFronzo | Data Analysis | | 0.50 | 525.00 | 262.50 |
| | | Attend Medical Supply Management Huddle via videoconference. | | | | |
| 05-05-2026 | Justine DeFronzo | Data Analysis | | 0.60 | 525.00 | 315.00 |
| | | Attend Operations Team Meeting via videoconference. | | | | |
| 05-06-2026 | Suzanne Koenig | Data Analysis | | 0.30 | 575.00 | 172.50 |
| | | Discussion with J. Defronzo regarding upcoming site visits. | | | | |
| 05-08-2026 | Justine DeFronzo | Data Analysis | | 0.40 | 525.00 | 210.00 |
| | | Attend Medical Supply Management Huddle via videoconference. | | | | |
| 05-11-2026 | Justine DeFronzo | Data Analysis | | 0.40 | 525.00 | 210.00 |
| | | Attend Medical Supply Management Huddle via videoconference. | | | | |
| 05-11-2026 | Suzanne Koenig | Data Analysis | | 0.20 | 575.00 | 115.00 |
| | | Review upcoming site visit plan with J. DeFronzo. | | | | |

| Date | Professional | Activity | Sub-Activity | Hours | Rate | Amount |
|------|-------------|----------|--------------|-------|------|--------|

Data Analysis

| 05-12-2026 | Justine DeFronzo  Data Analysis | | | 0.50 | 525.00 | 262.50 |
|---|---|---|---|---|---|---|

Attend Medical Supply Management Huddle via videoconference.

| 05-13-2026 | Suzanne Koenig    Data Analysis | | | 1.00 | 575.00 | 575.00 |
|---|---|---|---|---|---|---|

Discussion with B. Webster of Elite Staffing regarding staffing of facilities (.4); Discussion with J. DeFronzo regarding closure of Nuclear Medicine and Sleep Disorder Clinics (.6).

| 05-14-2026 | Justine DeFronzo  Data Analysis | | | 0.20 | 525.00 | 105.00 |
|---|---|---|---|---|---|---|

Attend Defender Meeting via videoconference.

| 05-15-2026 | Justine DeFronzo  Data Analysis | | | 0.50 | 525.00 | 262.50 |
|---|---|---|---|---|---|---|

Attend Medical Supply Management Huddle via videoconference.

| 05-18-2026 | Ragina Channell    Data Analysis | | | 6.40 | 525.00 | 3,360.00 |
|---|---|---|---|---|---|---|

Claxton-Hepburn Medical Center: Meet with  A. Manzer, S. Koenig and J. DeFronzo regarding hospital updates (.6); Meet with M. Simpson and J. DeFronzo regarding staffing, census, supplies and equipment (.4); Tour Hospital Departments and Units, including Kitchen (.4), Laboratory (.3), Materials Management (.3), Ambulatory Care (.3), Medical/Surgical (.3), Unit 2 East (.3),Emergency (.4), ICU (.3), Child Behavioral Health Unit (.4), Adult Behavioral Health Unit (.3), and Labor and Delivery Unit (.2); Interview Physician (.1); Interview Director of Medical Surgical Unit (.2); Review patient records (1.0); Interview staff (.6).

| 05-18-2026 | Justine DeFronzo  Data Analysis | | | 6.40 | 525.00 | 3,360.00 |
|---|---|---|---|---|---|---|

Claxton-Hepburn Medical Center: Meet with CEO A. Manzer, R. Channell and S. Koenig regarding hospital updates and next steps for potential affiliations (.6); Meet with System Director of Quality M. Simpson and R. Channell regarding staffing, census, supply chain management process, supply and equipment updates (.4); Tour Kitchen (.4); Tour Materials Management (.3); Tour Laboratory (.3); Tour Ambulatory Care Unit (.3); Interview Physician (.1); Tour Medical Surgical Unit (.3); Interview Director of Medical Surgical Unit (.2); Tour closed Unit 2 East (.3); Tour Intesive Care Unit (.3); Tour Emergency Dept. (.4); Tour Child Behavioral Health Unit (.4); Tour Adult Behavioral Health Unit (.3); Tour Labor and Delivery Unit (.2); Review patient records (1.0); Interview staff (.6).

| 05-18-2026 | Justine DeFronzo  Data Analysis | | | 0.50 | 525.00 | 262.50 |
|---|---|---|---|---|---|---|

Telephone call with S. Koenig regarding system updates.

| 05-18-2026 | Suzanne Koenig    Data Analysis | | | 1.00 | 575.00 | 575.00 |
|---|---|---|---|---|---|---|

Telephone discussion with CEO A. Manzer regarding supplies, staffing and care issues.

| 05-19-2026 | Suzanne Koenig    Data Analysis | | | 2.20 | 575.00 | 1,265.00 |
|---|---|---|---|---|---|---|

Discussion with J. DeFronzo regarding latest Org. Chart for system staff and leadership.

| 05-19-2026 | Justine DeFronzo  Data Analysis | | | 4.10 | 525.00 | 2,152.50 |
|---|---|---|---|---|---|---|

Carthage Area Hospital: Interview with Infection Control Practitioner (.4); Tour Medical Surgical Unit (.6), Emergency Dept. (.4), Labor and Delivery Dept. (.4), and Laboratory (.3); Review patient records (.6); Interview staff (.8); Interview patient (.1); Interview Radiology Director (.3); Interview Nursing Supervisor (.2).

| 05-19-2026 | Justine DeFronzo  Data Analysis | | | 2.50 | 525.00 | 1,312.50 |
|---|---|---|---|---|---|---|

Meadowbrook Assisted Living Center: Tour Kitchen and Dining Room (.5); Tour residences (.5); Interview patient (.2); Review patient records (.8); Tour common areas and activity space (.5).

| 05-19-2026 | Ragina Channell    Data Analysis | | | 4.10 | 525.00 | 2,152.50 |
|---|---|---|---|---|---|---|

Carthage Area Hospital: Interview  Infection Control Practitioner (.4); Tour Medical Surgical Unit (.6); Tour Emergency Dept. (.4); Tour Labor and Delivery Dept. (.4); Tour Lab (.3); Review patient records (.6); Interview staff (.8); Interview patient (.1); Interview Radiology Director (.3); Interview Nursing Supervisor (.2).

| Date | Professional | Activity | Sub-Activity | Hours | Rate | Amount |
|------|-------------|----------|--------------|-------|------|--------|

Data Analysis

| 05-19-2026 | Ragina Channell | Data Analysis | | 2.50 | 525.00 | 1,312.50 |

Meadowbrook Assisted Living Center: Tour Kitchen and Dining Room (.5); Tour residences (.5); Interview resident (.2); Review resident records (.8); Tour common areas (.5).

| 05-27-2026 | Suzanne Koenig | Data Analysis | | 1.40 | 575.00 | 805.00 |

Review Org. Chart from V. Fernandes, System Director of Governance and Executive Affairs (1.1); Review leadership structure (.3).

|  |  |  |  | 36.70 |  | 19,582.50 |

Report Preparation

| 05-01-2026 | Justine DeFronzo | Report Preparation | | 5.60 | 525.00 | 2,940.00 |

Draft Patient Care Ombudsman's Report.

| 05-02-2026 | Justine DeFronzo | Report Preparation | | 3.90 | 525.00 | 2,047.50 |

Continue drafting Patient Care Ombudsman's Report.

| 05-02-2026 | Suzanne Koenig | Report Preparation | | 1.70 | 575.00 | 977.50 |

Review draft of Patient Care Ombudsman's First Report (1.4); Discuss draft Report with J. DeFronzo (.3).

| 05-04-2026 | Suzanne Koenig | Report Preparation | | 0.30 | 575.00 | 172.50 |

Discuss PCO Report with PCO Counsel R. Schechter.

| 05-05-2026 | Justine DeFronzo | Report Preparation | | 2.50 | 525.00 | 1,312.50 |

Revise Patient Care Ombudsman's Report.

| 05-05-2026 | Suzanne Koenig | Report Preparation | | 3.50 | 575.00 | 2,012.50 |

Review revisons to PCO report from PCO Counsel (.8); Review footnotes and references for PCO Report by J. DeFronzo (.9); Draft Administrative Section of Report (1.8).

| 05-06-2026 | Suzanne Koenig | Report Preparation | | 0.60 | 575.00 | 345.00 |

Discussion with J. DeFronzo and R. Schechter regarding revisions to PCO Report.

| 05-07-2026 | Suzanne Koenig | Report Preparation | | 2.00 | 575.00 | 1,150.00 |

Review revisions to PCO Report (1.4); Telephone conversation with J. DeFronzo regarding revisions to PCO Report (.6).

| 05-08-2026 | Suzanne Koenig | Report Preparation | | 1.10 | 575.00 | 632.50 |

Review suggestions for revision of Meadowbrook Assisted Living Facility site assessment from PCO Counsel M. Dermatis.

| 05-08-2026 | Justine DeFronzo | Report Preparation | | 0.50 | 525.00 | 262.50 |

Discussion with S. Koenig and R. Schechter regarding draft of Patient Care Ombudsman's First Report (.3); Telephone call with S. Koenig regarding clarifications for PCO Report (.2).

| 05-11-2026 | Justine DeFronzo | Report Preparation | | 0.80 | 525.00 | 420.00 |

Revise PCO's First Report.

| 05-11-2026 | Justine DeFronzo | Report Preparation | | 0.40 | 525.00 | 210.00 |

Videoconference with S. Koenig and PCO Counsel regarding final revisions and additions to PCO's First Report.

| 05-11-2026 | Suzanne Koenig | Report Preparation | | 3.00 | 575.00 | 1,725.00 |

| Date | Professional | Activity | Sub-Activity | Hours | Rate | Amount |
|------|-------------|----------|--------------|-------|------|--------|

**Report Preparation**

|  |  |  |  |  |  |  |
|--|--|--|--|--|--|--|
|  |  | Review additional clinical footnotes to PCO Report from J. DeFronzo (.8); Revise PCO report (1.3); Telephone call with M. Dermatis regarding revisions (.6); Review paragraph from J. DeFronzo documenting supply meeting (.3). |  |  |  |  |
| 05-12-2026 | Suzanne Koenig | Report Preparation |  | 1.20 | 575.00 | 690.00 |
|  |  | Review filed PCO Report. |  |  |  |  |
|  |  |  |  | 27.10 |  | 14,897.50 |

**Travel Time**

| Date | Professional | Activity | | Hours | Rate | Amount |
|------|-------------|----------|--|-------|------|--------|
| 05-17-2026 | Justine DeFronzo | Travel Time | | 2.70 | 525.00 | 1,417.50 |
|  |  | Non-working travel time to New York for site visits, 5.5 hours billed at 1/2 time (2.7). | | | | |
| 05-17-2026 | Ragina Channell | Travel Time | | 2.70 | 525.00 | 1,417.50 |
|  |  | Non-working travel time to New York for site visits, 5.5 hours billed at 1/2 time (2.7). | | | | |
| 05-18-2026 | Ragina Channell | Travel Time | | 0.50 | 525.00 | 262.50 |
|  |  | Non-working travel time to Claxton-Hepburn Medical Center, 1.0 hours billed at 1/2 time (.5). | | | | |
| 05-18-2026 | Justine DeFronzo | Travel Time | | 0.50 | 525.00 | 262.50 |
|  |  | Non-working travel time to Claxton-Hepburn Medical Center, 1.0 hours billed at 1/2 time (.5). | | | | |
| 05-19-2026 | Justine DeFronzo | Travel Time | | 1.20 | 525.00 | 630.00 |
|  |  | Non-working travel time to Carthage Area Hospital and Meadowbrook Assisted Living Center, 2.5 hours billed at 1/2 time (1.2). | | | | |
| 05-19-2026 | Ragina Channell | Travel Time | | 1.20 | 525.00 | 630.00 |
|  |  | Non-working travel time to Carthage Area Hospital and Meadowbrook Assisted Living Center, 2.5 hours billed at 1/2 time (1.2). | | | | |
| 05-20-2026 | Ragina Channell | Travel Time | | 2.80 | 525.00 | 1,470.00 |
|  |  | Non-working travel time from New York to residence following site visits, 5.6 hours billed at 1/2 time (3.2). | | | | |
| 05-20-2026 | Justine DeFronzo | Travel Time | | 3.20 | 525.00 | 1,680.00 |
|  |  | Non-working travel time from New York to residence following site visits, 6.4 hours billed at 1/2 time (3.2). | | | | |
|  |  |  | | 14.80 | | 7,770.00 |
|  |  | **Total** | | | | 43,227.50 |

## Time Summary

| Professional | Hours | Rate | Amount |
|-------------|-------|------|--------|
| Justine DeFronzo | 38.70 | 525.00 | 20,317.50 |
| Ragina Channell | 20.20 | 525.00 | 10,605.00 |
| Suzanne Koenig | 21.40 | 575.00 | 12,305.00 |
| **Total** | | | 43,227.50 |

| Activity | Hours | Rate | Amount |
|----------|-------|------|--------|
| Case Administration | 1.70 | 575.00 | 977.50 |
| Data Analysis | 36.70 | 533.58 | 19,582.50 |
| Report Preparation | 27.10 | 549.72 | 14,897.50 |
| Travel Time | 14.80 | 525.00 | 7,770.00 |
| **Total Fees** | | | 43,227.50 |

| Activity | Professional | Hours | Rate | Amount |
|----------|-------------|-------|------|--------|
| Case Administration | Suzanne Koenig | 1.70 | 575.00 | 977.50 |

We appreciate your business                    Page    4    of    8

| Activity | Professional | Hours | Rate | Amount |
|---|---|---|---|---|
| Data Analysis | Justine DeFronzo | 17.40 | 525.00 | 9,135.00 |
| | Ragina Channell | 13.00 | 525.00 | 6,825.00 |
| | Suzanne Koenig | 6.30 | 575.00 | 3,622.50 |
| Report Preparation | Justine DeFronzo | 13.70 | 525.00 | 7,192.50 |
| | Suzanne Koenig | 13.40 | 575.00 | 7,705.00 |
| Travel Time | Justine DeFronzo | 7.60 | 525.00 | 3,990.00 |
| | Ragina Channell | 7.20 | 525.00 | 3,780.00 |
| | | | **Total Fees** | 43,227.50 |

## Expenses

| Date | Professional | Expense | Amount |
|---|---|---|---|
| Airfare | | | |
| 05-17-2026 | Ragina Channell | Airfare | 959.40 |
| | American Airlines, CVG-SYR 5/17-5/20 | | |
| 05-17-2026 | Justine DeFronzo | Airfare | 547.39 |
| | Delta Airlines, BOS-SYR 5/17-5/20 | | |
| | | | 1,506.79 |
| Car Rental | | | |
| 05-20-2026 | Justine DeFronzo | Car Rental | 507.42 |
| | National Car Rental at SYR airport, 5/17-5/20 | | |
| | | | 507.42 |
| Hotel | | | |
| 05-18-2026 | Justine DeFronzo | Hotel | 172.96 |
| | Fairfield Inn & Suites Canton (in 5/17; out 5/18) | | |
| 05-18-2026 | Ragina Channell | Hotel | 189.61 |
| | Fairfield Inn & Suites Canton (in 5/17; out 5/18) | | |
| 05-19-2026 | Ragina Channell | Hotel | 216.47 |
| | Fairfield Inn & Suites Watertown Thousand Islands (in 5/18; out 5/19) | | |
| 05-19-2026 | Justine DeFronzo | Hotel | 222.30 |
| | Fairfield Inn & Suites Syracuse Carrier Circle (in 5/19; out 5/20) | | |
| 05-19-2026 | Justine DeFronzo | Hotel | 216.47 |
| | Fairfield Inn & Suites Watertown Thousand Islands (in 5/18; out 5/19) | | |
| 05-20-2026 | Ragina Channell | Hotel | 222.30 |
| | Fairfield Inn & Suites Syracuse Carrier Circle (in 5/19; out 5/20) | | |
| | | | 1,240.11 |
| Meals | | | |
| 05-17-2026 | Ragina Channell | Meals | 9.07 |
| | Breakfast, R. Channell | | |
| 05-17-2026 | Ragina Channell | Meals | 31.98 |
| | Dinner, R. Channell | | |
| 05-17-2026 | Ragina Channell | Meals | 8.08 |

| Date | Professional | Expense | Amount |
|------|-------------|---------|--------|

Meals

| | Bottled water, R. Channell | | |
|------|-------------|---------|--------|
| 05-17-2026 | Ragina Channell   Meals | | 6.40 |
| | Bottled water, R. Channell | | |
| 05-17-2026 | Justine DeFronzo  Meals | | 3.82 |
| | Bottled water, J. DeFronzo | | |
| 05-17-2026 | Justine DeFronzo  Meals | | 35.12 |
| | Dinner, J. DeFronzo | | |
| 05-17-2026 | Justine DeFronzo  Meals | | 31.99 |
| | Dinner, J. DeFronzo | | |
| 05-18-2026 | Justine DeFronzo  Meals | | 7.86 |
| | Breakfast, J. DeFronzo | | |
| 05-18-2026 | Justine DeFronzo  Meals | | 33.54 |
| | Dinner, J. DeFronzo | | |
| 05-18-2026 | Justine DeFronzo  Meals | | 2.60 |
| | Bottled water, J. DeFronzo | | |
| 05-18-2026 | Ragina Channell   Meals | | 31.92 |
| | Dinner, R. Channell | | |
| 05-19-2026 | Ragina Channell   Meals | | 32.00 |
| | Dinner, R. Channell | | |
| 05-19-2026 | Ragina Channell   Meals | | 18.85 |
| | Lunch, R. Channell | | |
| 05-19-2026 | Ragina Channell   Meals | | 2.63 |
| | Bottled water, R. Channell | | |
| 05-19-2026 | Justine DeFronzo  Meals | | 25.63 |
| | Lunch, J. DeFronzo | | |
| 05-19-2026 | Justine DeFronzo  Meals | | 4.29 |
| | Snacks, J. DeFronzo | | |
| 05-20-2026 | Justine DeFronzo  Meals | | 10.15 |
| | Breakfast, J. DeFronzo | | |
| 05-20-2026 | Justine DeFronzo  Meals | | 5.33 |
| | Bottled water, J. DeFronzo | | |
| 05-20-2026 | Ragina Channell   Meals | | 24.35 |
| | Lunch, R. Channell | | |
| 05-20-2026 | Ragina Channell   Meals | | 4.85 |

| Date | Professional | Expense | Amount |
|------|--------------|---------|-------:|

Meals

    Snack, R. Channell

|  |  |  | 330.46 |

Mileage

| 05-17-2026 | Justine DeFronzo | Mileage | 42.78 |

Mileage, residence to airport, 59 miles at .725 per mile

| 05-18-2026 | Ragina Channell | Mileage | 47.85 |

Mileage, residence to airport, 66 miles at .725 per mile

| 05-20-2026 | Justine DeFronzo | Mileage | 42.78 |

Mileage, airport to residence, 59 miles at .725 per mile

| 05-21-2026 | Ragina Channell | Mileage | 47.85 |

Mileage, airport to residence, 66 miles at .725 per mile

|  |  |  | 181.26 |
|  |  | **Total Expenses** | 3,766.04 |

## Expense Summary

| Professional | Amount |
|--------------|-------:|
| Justine DeFronzo | 1,912.43 |
| Ragina Channell | 1,853.61 |
| **Total Expenses** | 3,766.04 |

| Expense | Amount |
|---------|-------:|
| Airfare | 1,506.79 |
| Car Rental | 507.42 |
| Hotel | 1,240.11 |
| Meals | 330.46 |
| Mileage | 181.26 |
| **Total Expenses** | 3,766.04 |

| **Total for this Invoice** | 46,993.54 |

North Star Health Alliance

June 15, 2026

**SAK Management Services**
300 Saunders Rd
Suite 300
Riverwoods, IL 60015

**Invoice Number: 21131**
Invoice Period: 05-01-2026 - 05-31-2026

## REMITTANCE COPY

**RE: in re: North Star Health Alliance, Case No. 26-60099**

| | |
|---:|---:|
| **Fees** | 43,227.50 |
| **Expenses** | 3,766.04 |
| **Total for this Invoice** | 46,993.54 |