**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF NEW YORK**
**SYRACUSE DIVISION**

---------------------------------------------------------------------x

| | |
|---|---|
| In re | : Chapter 11 |
| | : |
| NORTH STAR HEALTH ALLIANCE, INC., *et al*,[1] | : Case No. 26-60099-5-wak |
| | : Main Case |
| Debtors. | : Jointly Administered |
| | : Case No. 26-30078 |
| | : Case No. 26-30079 |
| | : Case No. 26-60100 |

---------------------------------------------------------------------x

**SECOND MONTHLY FEE STATEMENT OF VERRILL DANA LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS SPECIAL CONFLICTS COUNSEL AND EXPANDED ROLE AS CO-COUNSEL[2] FOR THE DEBTORS AND DEBTORS-IN-POSSESSION FOR THE PERIOD JUNE 1, 2026 THROUGH AND INCLUDING JUNE 30, 2026**

Name of Applicant:                              Verrill Dana LLP

Authorized to Provide
Professional Services to:                       Debtors and Debtors-in-Possession

Date of Retention:                              April 3, 2026 [Order Docket No. 208] *nunc pro tunc* to Petition Date, February 10, 2026

Period for which compensation and
reimbursement is sought:                        June 1, 2026 through and including June 30, 2026

Amount of Compensation sought as
actual, reasonable and necessary:               $276,531.30

Amount of Expense Reimbursement sought
as actual, reasonable and necessary:            $2,361.19

This is a:  __X__ monthly      ____ quarterly      ____ final statement.

This is Applicant's <u>second</u> monthly fee statement in this case.

---

[1]     The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number are:  Carthage Area Hospital, Inc. (2079); North Star Health Alliance, Inc. (9491); Claxton-Hepburn Medical Center, Inc. (9686); and Meadowbrook Terrace, Inc. (2458).

[2]     On July 8, 2026, Verrill filed its Application for Order Authorizing the Employment and Retention of Verrill Dana LLP in Expanded Role as Co-Counsel to the Debtors [Docket No. 444] (the "<u>Application</u>"), for authorization of the Debtors to employ and retain Verrill in an expanded role as co-counsel, effective June 7, 2026.  The Application is currently before this Court for approval.

**Statement of Fees by Subject Matter During the Fee Period**

| Matter Code | Matter Description | Hours | Fees Requested |
|---|---|---|---|
| B110 | Case Administration | 41.10 | $20,631.90 |
| B120 | Asset Analysis and Recovery | 1.70 | $419.90 |
| B130 | Asset Disposition | 22.80 | $13,138.50 |
| B160 | Fee/Employment Applications | 30.80 | $8,651.30 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.30 | $148.50 |
| B190 | Other Contested Matters | 0.20 | $136.80 |
| B195 | Non-working Travel | 4.30 | $2,941.20 |
| B210 | Business Operation | 0.40 | $273.60 |
| B230 | Financing/Cash Collateral | 368.10 | $225,474.80 |
| B310 | Claim Administration and Objections | 0.40 | $252.00 |
| B320 | Plan and Disclosure Statement | 10.80 | $4,462.80 |
| | **Total** | **480.90** | **$276,531.30** |

**Professionals Rendering Services During the Fee Period**

The Verrill attorneys who rendered professional services in these cases during the Fee Period include:

| Professional | Position | Year Admitted | Practice Area | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Jennifer Novo | Associate | 2021 | Business Restructuring and Insolvency | $382.00 | 15.90 | $6,073.80 |
| John Van Lonkhuyzen | Partner | 1987 | Trial | $780.00 | 1.60 | $1,248.00 |
| Letson Boots | Partner | 2017 | Business Restructuring and Insolvency | $495.00 | 12.40 | $6,138.00 |
| Nate Hull | Partner | 2009 | Business Restructuring and Insolvency | $630.00 | 104.90 | $66,087.00 |
| Nima Ghaedi | Associate | 2025 | Business Restructuring and Insolvency | $306.00 | 7.50 | $2,295.00 |
| Nimra Tariq | Associate | 2025 | Business Restructuring and Insolvency | $306.00 | 7.80 | $2,386.80 |
| Robert Keach | Counsel | 1980 | Business Restructuring and Insolvency | $990.00 | 0.90 | $891.00 |
| Roger Clement, Jr. | Partner | 1991 | Business Restructuring and Insolvency | $684.00 | 166.20 | $113,680.80 |
| Sara Hirshon | Partner | 2003 | Trial | $780.00 | 56.90 | $44,382.00 |
| Stephen Segal | Partner | 2014 | Trial | $560.00 | 4.50 | $2,520.00 |
| | | | | **Total** | **378.60** | **$245,702.40** |

The Verrill paraprofessionals who rendered professional services in these cases during the Fee Period include:

| Professional | Position | Practice Area | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Angela Stewart | Paralegal | Business Restructuring and Insolvency | $337.00 | 3.60 | $1,213.20 |
| Carissa Rubin | Paralegal | Business Restructuring and Insolvency | $247.00 | 55.60 | $13,733.20 |
| Karla Quirk | Paralegal | Business Restructuring and Insolvency | 275.00 | 2.80 | $770.00 |
| Sarah Tewksbury | Paralegal | Trial | $375.00 | 40.30 | $15,112.50 |
| | | | **Total** | **102.30** | **$30,828.90** |

**Summary of Expenses Incurred During the Fee Period**

| Type | Expenses |
|---|---|
| FedEx | $55.96 |
| Mileage | $599.71 |
| Tolls | $45.76 |
| Hotel | $440.55 |
| E-Discovery Support Services | $819.21 |
| UCC Certified Copy | $400.00 |
| **Total** | **$2,361.19** |



One Portland Square, 10th Floor
Portland, Maine 04101-4054
(207) 774-4000

**Tax ID: 01-0176171**

| | |
|---|---|
| North Star Health Alliance, Inc. | Invoice Date:    July 20, 2026 |
| Andrew Manzer, CEO | Invoice Number:    699470 |
| cc: Janice Grubin, Esq. | Matter Number:    26567-0001 |

---

*For Professional Services through **June 30, 2026***

**Client:**    North Star Health Alliance, Inc.
**Matter:**    Bankruptcy

| | |
|---|---|
| Total Fees | $ 276,531.30 |
| Total Costs | $ 2,361.19 |
| Total Due This Invoice | $ 278,892.49 |
| Previous Balance Due | $ 99,857.36 |
| **Amount Due** | **$ 378,749.85** |
| Remaining Retainer Balance | $ 75,000.00 |

North Star Health Alliance, Inc.

| | | |
|---|---|---|
| Invoice Date: | | July 20, 2026 |
| Invoice Number: | | 699470 |
| Matter Number: | | 26567-0001 |

**Time Detail**

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 06/01/26 | NH | Revise requests for production of documents (1.2), request for admissions (.8), and interrogatories (1.0) to confirm scope and relevance of the requested discovery in anticipation of serving same on NCU and; prepare for (.1) and communicate with R. Clement and S. Segal regarding same (.1) | 3.20 |
| 06/01/26 | NH | Strategy discussion with R. Clement regarding discovery requests and preparation for upcoming contested hearing | 0.50 |
| 06/01/26 | NH | Follow up with R. Clement regarding interrogatories | 0.20 |
| 06/01/26 | NH | Communications with client representative regarding discovery requests to NCU | 0.20 |
| 06/01/26 | RAC | Emails re agenda for meeting with client to prepare for DIP hearings (.2); telephone conference with J. Grubin re discovery on NCU (.1); telephone conference with J. Grubin re negotiations with NCU and re discovery to be sent to NCU (.3); | 0.60 |
| 06/01/26 | RAC | Review and edit draft interim DIP Order and email to J. Grubin re same (.6); review discovery requested drafted by N. Hull (.2); review and analyze UCC-11 report and draft email memo to J. Grubin re same (.9) | 1.70 |
| 06/01/26 | RAC | Multiple emails with A Manzer and J Porter re discovery requests upon NCU (.4) | 0.40 |
| 06/01/26 | RAC | Telephone conference with N Hull re strategy for cash collateral and DIP financing hearings (.5); telephone conference with n Hull re discovery upon NCU (.1); | 0.60 |
| 06/01/26 | RAC | Emails with Grayson Walter re scheduling of hearings. | 0.20 |
| 06/01/26 | SBS | Attention to and finalize notice of appearance | 0.40 |
| 06/02/26 | NH | Finalize request for production of documents (.7), request for admissions (.7), first set of interrogatories (.7) and notice of 30(b)(6) deposition to NCU (.2) in connection with pending dispute over the Debtors' borrowing motion | 2.30 |
| 06/02/26 | NH | Correspondence with discovery requests to NCU | 0.40 |
| 06/02/26 | NH | Work with interim DIP order in connection with contested matter with NCU Verrill is handling | 0.50 |
| 06/02/26 | NH | Prepare for (0.1); conference with client representative and Debtors' professionals to coordinate discovery matters, including document collection (1.6). | 1.70 |
| 06/02/26 | RAC | Telephone conference with A. Manzer, J. Porter, Vanessa Fernandes, J. Grubin, and N. Hull re discovery responses and status of merger and Safety Net funding process. | 1.60 |

| | | | |
|---|---|---|---|
| North Star Health Alliance, Inc. | | Invoice Date: | July 20, 2026 |
| | | Invoice Number: | 699470 |
| | | Matter Number: | 26567-0001 |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/02/26 | RAC | Telephone conference with J. Grubin re sending discovery responses and re details of DIP Lending order (0.1); telephone conference with A. Helman re specific terms of Interim DIP Order to negotiate toward an agreement (1.4) | 1.50 |
| 06/02/26 | CJR | Docket deadlines associated with discovery to NCU | 0.50 |
| 06/02/26 | CJR | Meeting with G. Gaines to discuss case status relative to hearings scheduled, related deadlines, and task assignments pending | 0.60 |
| 06/03/26 | NH | Work on proposed terms and connectors searches to gather documents responsive to NCU's discovery requests | 1.20 |
| 06/03/26 | NH | Prepare for (.3) and meet with R. Clement to discuss discovery plan for dispute with NCU (.9) | 1.20 |
| 06/03/26 | NH | Revise proposed objections and answers to NCU's first set of interrogatories in connection with upcoming contested hearing on borrowing | 3.60 |
| 06/03/26 | NH | Revise draft admissions and denials to NCU's first requests for admissions in connection with borrowing motion | 0.60 |
| 06/03/26 | NH | Strategy conference regarding upcoming depositions and pending discovery requests from NCU with S. Segal and R. Clement | 0.90 |
| 06/03/26 | NH | Analyze request regarding utilities motion and final order regarding same | 0.30 |
| 06/03/26 | RAC | Conference with N Hull re strategy for contested hearing on cash collateral and DIP Financing (.9); conf with John Giffune re discovery (.1); telephone conference with S. Hirshon re email e-discovery (.3); email to client team and S. Hirshon re e-discovery (.2); direct C. Rubin to produce report of real property values and liens (.2); telephone conference with S Hirshon to review and respond to RFP of Documents (.5); prepare for (.1) and videoconference with S. Segal and N. Hull re response to NCU's discovery requests (.9) | 3.20 |
| 06/03/26 | RAC | Review and respond to email from Brendan Sheehan re discovery scheduling order (.1); review numerous emails from A. Helman and J. Grubin regarding discovery (.2) | 0.30 |
| 06/03/26 | RAC | Review and revise responses and objections to request for production propounded by NCU (3.6) and advise S Hirshon as to priority (.3); email to S. Hirshon re same (.1) | 4.00 |
| 06/03/26 | SBS | Prepare for (.1) and conference with Attorneys Hull and Clement regarding status of NCU discovery and upcoming depositions (.9) | 1.00 |

North Star Health Alliance, Inc.

| | | | |
|---|---|---|---|
| Invoice Date: | | July 20, 2026 |
| Invoice Number: | | 699470 |
| Matter Number: | | 26567-0001 |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/03/26 | SEH | Discuss review of production documents with Attorney Clement (.4); review documents requests and Motion for DIP Financing and Objection (5.4); follow-up call with Attorney Clement regarding scope of review and thoughts (.6); e-mails with client regarding documents and collection (.6) | 7.20 |
| 06/03/26 | AS | Review emails from S. Hirshon and S. Tewksbury regarding responses to RFP and document production (.2); reply email to S. Hirshon and S. Tewksbury regarding assistance with discovery process (.1) | 0.30 |
| 06/03/26 | CJR | Meet with R. Clement re equity in real property (.4); begin extensive review of title search reports, appraisals, and Debtors' schedules (3.2) | 3.60 |
| 06/03/26 | CJR | Prepare UCC Information Request Forms for four debtor entities (.5), prepare credit card authorization forms (x4) for payment of same with expedited processing (.2), prepare cover letter (.3)and shipment of all by FedEx overnight mail (.2) | 1.20 |
| 06/04/26 | NH | Revise draft answers to NCU's first requests for admissions in connection with pending dispute with NCU over borrowing motion | 2.40 |
| 06/04/26 | NH | Discuss request for production of document from NCU with Attorney Hirshon | 0.20 |
| 06/04/26 | NH | Revise objections and responses to the 50 document production requests served by NCU in connection with borrowing dispute | 1.70 |
| 06/04/26 | NH | Work with NCU's amended discovery requests in connection with upcoming contested hearing | 0.60 |
| 06/04/26 | NH | Correspondence with debtors' representatives and financial advisors regarding amended discovery requests and scheduled depositions | 0.30 |
| 06/04/26 | NH | Communications regarding document collection in connection with dispute with NCU | 0.20 |
| 06/04/26 | NH | Communicate with counsel to utility company and the Debtors' financial advisor regarding payments to utility companies | 0.30 |
| 06/04/26 | RAC | Draft memo to Janice Grubin, Andy Manzer, and Jim Porter regarding options for providing adequate protection | 1.70 |
| 06/04/26 | RAC | Telephone conference with Jim Porter re discovery issues and prep for DIP Borrowing contested hearing (.5) | 0.50 |
| 06/04/26 | RAC | Telephone conference with J Grubin re discovery issues and prep for DIP Borrowing contested hearing (.3); emails with J. Grubin re same (.3); follow up telephone conference with J. Grubin re Debtors' assets and debt, and adequate protection (1.1) | 1.70 |

North Star Health Alliance, Inc.

| | | Invoice Date: | July 20, 2026 |
| | | Invoice Number: | 699470 |
| | | Matter Number: | 26567-0001 |

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 06/04/26 | RAC | Office Conference with S. Hirshon re discovery issues (.2); Telephone conference with S. Hirshon re discovery issues (.3); prepare for (.3) and several office conferences with C. Rubin re title reports and real property values and liens (.2) | 1.00 |
| 06/04/26 | RAC | Outline issues and prepare for hearing on DIP Motion (2.5) | 2.50 |
| 06/04/26 | RAC | Review and analyze title reports for various parcels of real property in order to show active protection for lender (1.5); review of schedules, UCC-11 reports, and pleadings to construct picture of Debtors' assets and encumbrances (1.6) | 3.10 |
| 06/04/26 | RAC | Emails from and to M. Mooney re DIP budget; emails from and to J. Grubin re LOI's (.1) | 0.40 |
| 06/04/26 | SBS | Conference with Attorney Hirshon regarding document collection and review process (0.2); emails to and from NCU's counsel regarding form confidentiality order, and responses and objections to NCU's document requests (0.3); brief review of amended Rule 30(b)(6) topics directed to the debtors (0.1) | 0.60 |
| 06/04/26 | SEH | Multiple phone calls with the team regarding review and collection of documents (1.5); Multiple telephone calls with client including Jim Porter at Accordion regarding collection (1.1); review of draft discovery responses (2.7); design collection protocols (1.0); telephone call with Client's bankruptcy counsel regarding collection of documents (.9); begin review of documents (3.2) | 10.40 |
| 06/04/26 | AS | Review and respond to emails from S. Tewksbury, S. Hirshon and C. Rubin regarding e-discovery matters, including document collection and review | 0.20 |
| 06/04/26 | CJR | Phone call with N. Tariq to review documents in connection with real property equity calculations | 0.50 |
| 06/04/26 | CJR | Phone calls with S. Hirson and meeting with S. Tewksbury re creditor request for e-mail production (.5); extraction of relevant email communications in connection with same (1.2) | 1.70 |
| 06/04/26 | CJR | Meet with R. Clement re real property (.2); continue to search valuations and liens (2.9) | 3.10 |
| 06/04/26 | ST | Substantive review of client files to determine responsiveness and privilege prior to running a production of documents to opposing counsel. | 2.80 |
| 06/04/26 | ST | Ingestion of documents into the e-discovery workspace. | 0.90 |
| 06/04/26 | ST | Processing documents from clients and third parties to prepare to upload them to e-discovery workspace. | 1.60 |
| 06/04/26 | ST | Strategy meetings with Attorney Hirshon regarding document collection from clients and third parties. | 1.00 |
| 06/04/26 | ST | Phone call with Accordion employee, J. Porter, regarding collection of documents. | 0.30 |

North Star Health Alliance, Inc.

| | | | |
|---|---|---|---|
| Invoice Date: | | | July 20, 2026 |
| Invoice Number: | | | 699470 |
| Matter Number: | | | 26567-0001 |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/05/26 | NH | Prepare amended objections and responses to NCU's First Amended Request for Production of Documents | 1.40 |
| 06/05/26 | NH | Prepare for (.1) and communicate with R. Clement and A. Manzer regarding responses to pending discovery requests in NCU dispute (.2) | 0.30 |
| 06/05/26 | NH | Review correspondence regarding document collection and production matters in connection with dispute with NCU to inform revised objections and responses. | 0.30 |
| 06/05/26 | NH | Final revisions to draft amended objections and responses to NCU's amended document requests | 0.80 |
| 06/05/26 | NH | Discuss discovery matters with S. Hirshon to prepare for upcoming production of documents | 0.40 |
| 06/05/26 | NH | Revise proposed compromise to NCU in an effort to resolve discovery disputes in advance of contested hearing | 0.30 |
| 06/05/26 | NH | Revise proposed compromise to M&T to garner support for resolution to objection to borrowing motion | 0.30 |
| 06/05/26 | NH | Final revisions to Debtors objections and responses to NCU's first amended request for production of documents | 0.20 |
| 06/05/26 | NH | Review proposed discovery collection folders related to dispute with NCU and communicate regarding same | 0.20 |
| 06/05/26 | RAC | Telephone conference with Janice Grubin, Heather Sunser, Chris Greene, and other counsel from Barclay Damon regarding real estate title issues (.5); Video conference with Martin Mooney and Janice Grubin regarding terms of DIP loan (.5); Follow up telephone conference with J. Grubin (.2); Draft memo to and have telephone conference with Andy Manzer, Jim Porter, and J. Grubin regarding potential settlement offers to secured creditors (.1.1); Follow up telephone call with J. Grubin (.2); follow up call with Jim Porter (.2); | 2.70 |
| 06/05/26 | RAC | Direct C. Rubin provide chart of real estate, including values and liens, to Barclay Damon team (.2); 2 telephone conferences with Sara Hirshon regarding status of gathering of discovery documents (.2); Telephone conference with attorney Hull regarding strategy for dealing with objecting secured creditors (.2) review and respond to emails from J. Porter, J. Grubin, and N. Hull regarding various aspects of the case (.8); emails with N. Hull regarding Liberty Energy's complaints regarding utilities order (.1); Review memorandum of law regarding adequate protection standards (.2); direct C. Reuben to assemble materials for conflict check for expanded representation (.1); telephone conference with general counsel, R. Wertheimer regarding same (.1); direct N. Tariq to draft pleadings regarding (.1) | 2.20 |

North Star Health Alliance, Inc.

| | Invoice Date: | July 20, 2026 |
| --- | --- | --- |
| | Invoice Number: | 699470 |
| | Matter Number: | 26567-0001 |

| Date | Initials | Description | Hours |
| --- | --- | --- | --- |
| 06/05/26 | RAC | Draft settlement proposal to NCU (.6); multiple telephone conferences and emails with J. Grubin and N. Hull regarding same (.3) | 0.90 |
| 06/05/26 | RAC | Review and analyze debtors responses and objections to NCU's First Amended request for production of documents (.4); finalize and serve on counsel to NCU (.1); Review settlement proposal to M & T Bank and emails regarding same (.2); review documents relating to bankruptcy administrative expenses and accounts receivable balances (.2) | 0.90 |
| 06/05/26 | SEH | Multiple calls and emails with Accordion, Barclay Damon and North Star regarding data collection (1.9); confer with Verrill Attorneys and staff regarding collection (1.2); review of documents produced by client and Barclay Damon (4.8) | 7.90 |
| 06/05/26 | SEH | Continue review of documents and do privilege screen to isolate privileged documents. | 1.50 |
| 06/05/26 | NT | Draft Motion to Retain Co-Counsel. | 1.60 |
| 06/05/26 | CJR | Preparation of binders (Pleadings, Research, Exhibits, Discovery) for 6/17 evidentiary hearings (Motion to Borrow and Cash Collateral) | 2.80 |
| 06/05/26 | ST | Correspondence with Barclay Damon paralegal to collect documents. | 0.30 |
| 06/05/26 | ST | Phone call with client representative, B. Rubacha, to discuss collecting more responsive documents. | 0.20 |
| 06/05/26 | ST | Continuation of processing 38,000 documents into the e-discovery workspace. | 2.30 |
| 06/05/26 | ST | Continue substantive review of client files to determine responsiveness and privilege prior to running a production of documents to opposing counsel. | 4.00 |
| 06/06/26 | NH | Continued negotiations and communications regarding outstanding request for payment from utility company and untimely request for additional assurances of payment | 0.40 |
| 06/06/26 | NH | Coordinate critical work streams with J. Grubin and R. Clement | 2.60 |
| 06/06/26 | NH | Follow up with CEO regarding draft responses to interrogatories and requests for admissions in connection with NCU dispute | 0.20 |
| 06/06/26 | NH | Coordinate research for reply brief in support of borrowing motion | 0.30 |
| 06/06/26 | NH | Follow up communications with V. Fernandes regarding responses to interrogatories and requests for admissions | 0.20 |
| 06/06/26 | NH | Communications regarding status of document collection, review, and production in connection with NCU dispute | 0.20 |
| 06/06/26 | NH | Review and code documents for responsiveness and privilege in connection with dispute with NCU | 1.10 |

North Star Health Alliance, Inc.

| | | Invoice Date: | July 20, 2026 |
| | | Invoice Number: | 699470 |
| | | Matter Number: | 26567-0001 |

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 06/06/26 | RAC | Review and respond as appropriate to numerous emails, including emails from N Hull, S. Merksamer, J. Porter, and N. Hull relating to contested cash collateral and DIP borrowing motion [MOVE THIS ENTRY TO 6/6] | 0.50 |
| 06/06/26 | RAC | Extended videoconference with J Grubin and N. Hull to outline and delegate tasks for entire case | 2.60 |
| 06/06/26 | SEH | Prepare for (.4) and participate (.5) in call with Paralegal Tewksbury to discuss plan for review and production; review and respond to emails regarding document collection and search terms (.4); review documents for production (2.1) | 3.40 |
| 06/06/26 | ST | Video meeting with Attorney Hirshon to discuss questions regarding the substance of the client files. | 0.50 |
| 06/06/26 | ST | Further substantive review of client files to determine responsiveness and privilege prior to running a production of documents to opposing counsel. | 4.70 |
| 06/07/26 | NH | Continue to review and code documents for responsiveness and privilege in connection with NCU dispute over borrowing motion | 2.60 |
| 06/07/26 | NH | Consider response to settlement proposal from NCU's counsel and potential replies to same | 0.20 |
| 06/07/26 | NH | Respond to questions regarding document discovery and production issues | 0.20 |
| 06/07/26 | NH | Revise draft response to NCU's counsel regarding borrowing motion | 0.20 |
| 06/07/26 | NH | Group strategy call to discuss response to NCU's proposed resolution and upcoming depositions (Accordion, A. Manzer, and co-counsel) | 1.80 |
| 06/07/26 | NH | Finish reviewing and coding for responsiveness and privilege first set of review batches assigned in connection with NCU discovery | 0.40 |
| 06/07/26 | NH | Consider revised proposal to NCU regarding adequate protection | 0.20 |
| 06/07/26 | NH | Review proposed final DIP financing order circulated by NCU and internal notes regarding same | 0.30 |
| 06/07/26 | RAC | Prepare for (.2) and videoconference with A Manzer, J Porter, S Merksamer, and Jenna Birkhold, and J Grubin and N. Hull re response to NCU's email re DIP terms, and discuss discovery responses and depositions (1.8) | 2.00 |
| 06/07/26 | RAC | Telephone conference with Hillel Parness, counsel for Accordion, regarding NCU's deposition of Jim Porter. | 0.50 |
| 06/07/26 | RAC | Email to client team re my response to NCU's attorneys (.1); email to Hillel Parness re deposition scheduling (.1) | 0.20 |
| 06/07/26 | RAC | Draft response to email from C. Sullivan re response to my email of 6/5 setting forth Debtors' proposal for settlement of contested matters re DIP borrowing and cash collateral (1.5) | 1.50 |

North Star Health Alliance, Inc.

| | | Invoice Date: | July 20, 2026 |
| | | Invoice Number: | 699470 |
| | | Matter Number: | 26567-0001 |

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 06/07/26 | RAC | Review email from L. Macksoud re negotiations with NCU (.1); telephone conference with L. Macksoud re same (.3); email to M. Mooney re communications with NCU (.1); email to M. Mooney re draft Final DIP Order (.2) | 0.70 |
| 06/07/26 | RAC | Review many emails re discovery responses (.4); review emails with comments on reply to NCU (.3) | 0.70 |
| 06/07/26 | RAC | Review many emails re discovery responses (1.0); review emails with comments on reply to NCU (.3); review and comment on draft final DIP Order sent by NCU's counsel (1,1); review J. Grubin's edits to requests for admission (.3) | 2.70 |
| 06/07/26 | SBS | Review email exchange with NCU's counsel regarding settlement negotiations | 0.20 |
| 06/07/26 | SEH | Review documents for production | 7.80 |
| 06/07/26 | NT | Research 2nd Circuit Leading Authority in support of post-petition financing. | 0.70 |
| 06/07/26 | ST | Continuation of substantive review of client files to determine responsiveness and privilege prior to running a production of documents to opposing counsel. | 6.60 |
| 06/08/26 | NH | Finalize draft responses to amended interrogatories and coordinate final client review prior to sending to NCU | 1.60 |
| 06/08/26 | NH | Final revisions to draft objections and responses to NCU's first amended set of requests for admissions in connection with financing dispute | 1.70 |
| 06/08/26 | NH | Prepare for (.1) and communicate regarding discovery matters in the NCU litigation with Attorney Hirshon and S. Tewksbury (.2) | 0.30 |
| 06/08/26 | NH | Communicate with opposing counsel regarding document production matters relative to the dispute with NCU | 0.20 |
| 06/08/26 | NH | Telephone negotiation with Committee and NCU regarding borrowing motion and potential resolutions thereto | 1.00 |
| 06/08/26 | NH | Communicate with V. Fernandes regarding draft responses to interrogatories and requests for admissions | 0.10 |
| 06/08/26 | NH | Work with respect to amended notice of 30(b)(6) deposition for NCU | 0.30 |
| 06/08/26 | NH | Prepare and revise draft reply in support of debtors' efforts to borrow | 1.70 |
| 06/08/26 | NH | Finalize objections and responses to discovery requests and communicate with NCU's counsel regarding same | 0.60 |
| 06/08/26 | NH | Communications with S. Tewksbury regarding discovery production | 0.20 |
| 06/08/26 | NH | Communicate with H. Parness (counsel to Accordion) regarding upcoming depositions | 0.20 |

North Star Health Alliance, Inc.

| | |
|---|---|
| Invoice Date: | July 20, 2026 |
| Invoice Number: | 699470 |
| Matter Number: | 26567-0001 |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/08/26 | NH | Revisions to proposed compromise to NCU | 0.30 |
| 06/08/26 | RAC | Telephone conference with Charlie Sullivan (for NCU) re discovery re cash collateral dsipute (.3); Conference call with counsel for NCU and creditors' committee (1.0) | 1.30 |
| 06/08/26 | RAC | Review documents produced by NCU (0.8); emails to Janice Grubin and N. Hull regarding same (0.2) | 1.00 |
| 06/08/26 | RAC | Telephone conference with attorneys for NCU re cash collateral dispute (.2)[;] Further revisions to written offer to NCU and send to attorneys for NCU (.3); Review letter from Qccordions attorney regarding Indemnity rights (.1) | 0.60 |
| 06/08/26 | RAC | Telephone conference with Steve Segal regarding deposition preparation for Andy Manzer (.2) | 0.20 |
| 06/08/26 | RAC | Several emails to counsel for Northern Credit Union and Creditors' Committee regarding scheduling of depositions and cash collateral hearing (.4); Conference with Attorney Hull regarding strategy for negotiations with NCU depositions (.2); Email from Martin Mooney regarding terms of DIP loan (.1); emails from Grayson Walter regarding discovery responses ([.]1) | 0.80 |
| 06/08/26 | RAC | Conference with Janice Grubin regarding DIP lending motion (.1) | 0.10 |
| 06/08/26 | SBS | Conference with Attorney Clement regarding plan for preparing Rule 30(b)(6) designee | 0.30 |
| 06/08/26 | SEH | Continue review of documents for production (4.9) and collection of documents (.7); review confidentiality order and confer with internal team (1.1) | 6.70 |
| 06/08/26 | JSN | Review correspondence with utility provider regarding utilities motion. | 0.10 |
| 06/08/26 | NT | Research leading 2nd circuit authority regarding post-petition financing. | 2.60 |
| 06/08/26 | NT | Draft Application to Retain Verrill Dana as Co-Counsel. | 1.30 |
| 06/08/26 | NT | Email R. Clement draft of Application to Retain Verrill Dana as Co-Counsel. | 0.20 |
| 06/08/26 | NT | Identify scope of document review and coding required for responsiveness and privilege. | 0.10 |
| 06/08/26 | CJR | Meet with N. Hull re deposition of NCU by Zoom (.2); meet with M. Adams to discuss procedure for same (.1) and email to B. Capparel of Esquire Solutions to request scheduling of remote deposition (.1) | 0.40 |
| 06/08/26 | CJR | Prepare Amended Notice of Deposition of NCU | 0.20 |
| 06/08/26 | CJR | Phone call with NY State department of UCCs re status of information request | 0.40 |
| 06/08/26 | CJR | Multiple supplements to discovery and exhibit binders in preparation for 6/17 trial | 2.40 |

North Star Health Alliance, Inc.

| | | Invoice Date: | July 20, 2026 |
| --- | --- | --- | --- |
| | | Invoice Number: | 699470 |
| | | Matter Number: | 26567-0001 |

| Date | Initials | Description | Hours |
| --- | --- | --- | --- |
| 06/08/26 | CJR | Prepare party-in-interest list (4,000 parties) in preparation for supplemental disclosure requirements in relation to expanded application to employ Verrill as co-counsel to Debtors | 1.60 |
| 06/08/26 | ST | Continuation of substantive review of client files to determine responsiveness and privilege prior to running a production of documents to opposing counsel. | 5.20 |
| 06/08/26 | ST | Meetings with Attorney Hirshon to discuss the population of documents requiring further review. | 0.70 |
| 06/08/26 | ST | Discussion with Attorney Hull regarding document review status and production specifications. | 0.20 |
| 06/08/26 | ST | Finalizing the first production of documents and production specifications followed by running the first production. | 1.20 |
| 06/08/26 | ST | Receipt and processing of the incoming production of documents from NCU. | 1.30 |
| 06/09/26 | LDB | Review docket entries related to executory contracts/lease issues. | 0.30 |
| 06/09/26 | NH | Consider document produced by NCU in response to discovery requests | 0.80 |
| 06/09/26 | NH | Continue to review and analyze documents produced by NCU in response to document response | 0.40 |
| 06/09/26 | NH | Revise draft reply in support of Debtors motion to borrow | 2.20 |
| 06/09/26 | NH | Attend to discovery related matters internally in anticipation of a second round of productions to NCU | 0.30 |
| 06/09/26 | NH | Consider counterproposal from NCU and revise same | 0.70 |
| 06/09/26 | NH | Call with client representative and financial advisor regarding counterproposal from NCU | 1.00 |
| 06/09/26 | NH | Negotiations with NCU's counsel over the terms and conditions of the proposed settlement agreement | 0.70 |
| 06/09/26 | NH | Follow up revisions to term sheet with NCU (.4) and updates and communications with client regarding same (.3) | 0.70 |
| 06/09/26 | NH | Discuss revisions to term sheet and upcoming depositions with R. Clement | 0.30 |
| 06/09/26 | NH | Follow up communications regarding proposal to NCU | 0.30 |
| 06/09/26 | RAC | Video conference with A. Manzer regarding deposition preparation | 2.30 |
| 06/09/26 | RAC | Further revisions to NCU term sheet (.3); email to NCU counsel regarding same (.2); email to Martin Mooney regarding latest NCU term sheet (.2); many emails with Janice Grubin regarding NCU term sheet (.3); draft response to Andrew Helman regarding received LOI, for review by J. Grubin (.2); telephone conference with J. Grubin regarding negotiations with NCU (1.5); draft further revision to term sheet (.9) | 3.60 |

North Star Health Alliance, Inc.

| | | |
|---|---|---|
| Invoice Date: | | July 20, 2026 |
| Invoice Number: | | 699470 |
| Matter Number: | | 26567-0001 |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/09/26 | RAC | Direct Jennifer Novo to draft disclosure statement | 0.10 |
| 06/09/26 | RAC | Email to Andy Manzer with pleadings (.1); Review and edit email and term sheet sent by Grayson Walter (.7); Receive and review indemnification letter from attorney for Accordion (.2); Videoconference with client and Accordion team to review new term sheet received from Northern Credit Union (.8); revise term sheet (.3); Telephone conference with attorneys for NCU to discuss term sheet (.9); Follow up telephone conference with attorney Grubin re same (.1); revise term sheet following renegotiation with attorneys for NCU (.4); email with attorney's Grubin and Hull re same (.2); email to counsel to NCU re same (.2) | 3.90 |
| 06/09/26 | RAC | Multiple emails with J. Grubin and N. Hull regarding dispute with Northern Credit Union (.5) | 0.50 |
| 06/09/26 | SBS | Review amended Rule 30(b)(6) topics directed to debtors (0.2); meeting with A. Manzer to prepare him for Rule 30(b)(6) deposition (1.8) | 2.00 |
| 06/09/26 | SEH | Continue review of documents for production (8.3), multiple meeting with Paralegal Tewksbury regarding production and universe (1.7), e-mails with team regarding production (.5) | 10.50 |
| 06/09/26 | NT | Identify scope of document review and coding required for responsiveness and privilege. | 0.50 |
| 06/09/26 | CJR | Phone call with L. Muldowne of Barclay Damon re source documents of real property valuations | 0.40 |
| 06/09/26 | CJR | Prepare zip file with documents relative to scheduled deposition and email same to A. Manzer | 0.40 |
| 06/09/26 | KQ | Research related to 3 to 1 rollup; email to L. Milne and N. Hull re results of research | 0.40 |
| 06/09/26 | ST | Close review of remaining untagged client files to determine responsiveness. | 4.70 |
| 06/10/26 | LDB | Call with R. Clement re various workstreams on chapter 11 case (0.1), emails with Debtor counsel re DOH/client questions on chapter 11 process (0.2), review legal question spreadsheet in preparation for meeting with Debtor counsel team (0.6). | 0.90 |
| 06/10/26 | NH | Communications regarding NCU's 30(b)(6) deposition | 0.20 |
| 06/10/26 | NH | Prepare for (.6) and strategy discussion with R. Clement regarding proposed global resolution with NCU and next steps regarding same (1.1) | 1.70 |
| 06/10/26 | NH | Revise proposed term sheet for potential resolution of dispute with NCU | 1.40 |
| 06/10/26 | NH | Conference with J. Grubin regarding upcoming cash collateral and DIP hearings | 0.30 |
| 06/10/26 | NH | Prepare for (.2) and confer with R. Clement regarding proposed terms and conditions of revised term sheet (.1) | 0.30 |
| 06/10/26 | NH | Prepare additional edits and revisions to term sheet with NCU | 0.60 |

North Star Health Alliance, Inc.

| | |
|---|---|
| Invoice Date: | July 20, 2026 |
| Invoice Number: | 699470 |
| Matter Number: | 26567-0001 |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/10/26 | NH | Follow up correspondence and communications with the NYAG, J. Grubin, and R. Clement regarding proposed resolution with NCU | 0.40 |
| 06/10/26 | NH | Consider programmatic requirements for the Safety New Transformation Program in connection with bankruptcy code requirements to consider proposed plan and 363 sale based options | 0.80 |
| 06/10/26 | NH | Revise proposed final order approving debtor in possession financing to reflect resolutions with M&T and NCU | 1.30 |
| 06/10/26 | NH | Follow up communications after latest revisions to term sheet with NCU | 0.40 |
| 06/10/26 | NH | Revise proposed final cash management order to incorporate resolution with M&T and NCU | 0.70 |
| 06/10/26 | RAC | Attend meeting of client restructuring committee.(4) | 0.40 |
| 06/10/26 | RAC | Emails with Martin Mooney regarding NCU term sheet (.1); telephone conference with attorneys Sullivan and Walter regarding NCU term sheet (.6); Multiple messages with attorneys Grubin and Hull regarding term sheet (.2); telephone conference with attorney Hull regarding term sheet (.1); review latest draft of term sheet (.3); Send latest draft of term sheet to attorneys Sullivan and Walters, and exchange of emails regarding same and regarding requirement of deposit account control agreement and regarding extension of objection deadline (.4); emails with J. Grubin regarding need for answers regarding interplay of SNTP and bankruptcy law (.1); telephone conference with an email to Letson Boots regarding same (.1) | 1.90 |
| 06/10/26 | RAC | Emails with Hillel Parness regarding status of discovery and depositions and hearing on June 17 (.2); emails with Jim Porter and Will Stiles regarding Medicare appeals (.1); review objection by United States Trustee to cash management motion (.1); telephone conference with Janice Grubin (.1); telephone conference with G. Walter regarding term sheet (.2); email to client team regarding status (.1); videoconference with Tim Palmer (M&T Bank) regarding settlement, regarding DIP loan and need for DACA for NCU settlement (.2); receive new term sheet from Grayson Walter (.3); send new term sheet to Martin Mooney (.2); telephone conference Hull regarding term sheet and form of DIP borrowing order (.2) review and revise cash management order (.3); telephone conference with Grayson Walter to finalize term sheet (.1); emails to client team regarding status (.2); review comments by attorney for M&T to cash management order (1); review dozens e-mails from opposing counsel and from attorney's Grubin and Hull regarding various issues in case (1.5) | 3.90 |

| | | | |
|---|---|---|---|
| North Star Health Alliance, Inc. | | Invoice Date: | July 20, 2026 |
| | | Invoice Number: | 699470 |
| | | Matter Number: | 26567-0001 |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/10/26 | RAC | Telephone conference with N. Hull regarding handling of NCU term sheet and preparation for hearing (1.1) | 1.10 |
| 06/10/26 | RAC | Email to Janice Grubin regarding conversation with Grayson Walter regarding term sheet and negotiations with creditors committee (1); telephone conference with J. Grubin regarding same and regarding PBGC claim (.2); review form of final DIP order and send email to counsel to DASNY and secured creditors with form of final DIP order (.4); Follow up emails with G. Walter (.1); email to Andy Manzer regarding adjustment of term sheet (.2); emails with team regarding transaction structure and drafting disclosure statement (.2); Video conference with Martin Mooney and Janice Grubin regarding DIP lending and objection by creditors committee (1.0); telephone conference with Janice Grubin regarding negotiations with creditors committee (.6); review dozens of emails regarding various aspects of the case (1.0) | 3.80 |
| 06/10/26 | SEH | Continue review and analysis of documents for production | 1.50 |
| 06/10/26 | AS | Telephone call with C. Rubin regarding review parties-in-interest list for disclosure purposes and next steps | 0.30 |
| 06/10/26 | CJR | Prepare Second Amended 30(b)(6) Notice to NCU | 0.20 |
| 06/10/26 | CJR | Extensive review and compilation of parties-in-interest list for disclosure requirements in relation to expanded application to employ Verrill as co-counsel to Debtors | 6.00 |
| 06/10/26 | ST | Continue close review of remaining untagged client files to determine responsiveness. | 1.80 |
| 06/11/26 | LDB | Review correspondence from Debtor counsel team re DOH and client questions re grant program (0.2), call with Debtor counsel team to discuss DOH and client questions re grant program (1.0), review overview of grant program (0.2), and research and summarize 363 and plan paths re same, and send to Debtor counsel team (2.7). | 4.10 |
| 06/11/26 | NH | Consider further proposed revisions to the draft final order approving debtor in possession financing | 0.30 |
| 06/11/26 | NH | Consider proposed revisions to the modified order on the Debtors' cash management motion | 0.30 |
| 06/11/26 | NH | Strategy call to confirm and make final proposed revisions to the final order approving debtor in possession financing | 1.00 |
| 06/11/26 | NH | Revise proposed final cash collateral order to conform to settlements reached with NCU and M&T | 1.30 |
| 06/11/26 | NH | Revise reply brief in support of motion to borrow and coordinate further review of same | 2.30 |
| 06/11/26 | NH | Final revisions to draft proposed final order approving borrowing motion | 0.30 |

North Star Health Alliance, Inc.

| | Invoice Date: | July 20, 2026 |
|---|---|---|
| | Invoice Number: | 699470 |
| | Matter Number: | 26567-0001 |

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 06/11/26 | NH | Follow up communications regarding NCU's position on certain terms in the Term Sheet and the proposed final DIP order | 0.30 |
| 06/11/26 | RAC | Email to Grayson Walter regarding term sheet with NCU (.1); video conference with Janice Grubin and Nate Hull regarding finalization of draft of DIP lending Order (1.0.); Videoconference with Martin Mooney and Janice Grubin regarding terms of final DIP borrowing order (1.4); telephone conference with Grayson Walter regarding terms of settlement with NCU parenthesis. (.5) | 3.00 |
| 06/11/26 | RAC | Daily restructuring videoconference with client team, including Andy Manzer, Jim Porter, and Vanessa Fernandez; and Barclay Damon team --(Janice Grubin, Christopher Greene, and Meghan Fahey) to discuss open issues in case and assign tasks (.9); Conference call with Jim Porter and Janice Grubin regarding call with Martin Mooney re DIP Lending (.1) | 1.00 |
| 06/11/26 | RAC | Review emails regarding forms of pending orders on cash collateral, cash management, and DIP borrowing | 0.40 |
| 06/11/26 | RAC | Video conference with Janice Grubin, Christopher Green, Ilan Marcus, and Letson Boots regarding structure of possible partnership or sale transaction (1.0) | 1.00 |
| 06/11/26 | NT | Draft Application to Retain Verrill Dana as Co-Counsel (0.7). Email R. Clement draft regarding same (0.1). | 0.80 |
| 06/11/26 | AS | Review emails from R. Clement, J. Novo and C. Rubin regarding chapter 11 plan preparation and next steps | 0.10 |
| 06/11/26 | CJR | Continue to prepare parties-in-interest list for disclosure requirements in relation to expanded application to employ Verrill as co-counsel to Debtors | 6.30 |
| 06/11/26 | KQ | Call with L. Boots re research re governmental grants (.1); research related to same (.3); email to L. Boots re results of research (.1) | 0.60 |
| 06/11/26 | KQ | Review email from N. Hull regarding postpetition orders related to roll-ups (.1); research re same (.4); email to N. Hull forwarding orders (.1) | 0.60 |
| 06/12/26 | NH | Consider roll up cases in connection with reply to objection filed to debtors' borrowing motion | 0.60 |
| 06/12/26 | NH | Strategy call with R. Clement regarding potential terms and conditions for resolution of objection to borrowing from Committee | 0.90 |
| 06/12/26 | NH | Consider additional structures to resolve committee objection to borrowing motion in advance of call | 0.40 |
| 06/12/26 | NH | Call with counsel to UCC to discuss objection to borrowing | 0.30 |
| 06/12/26 | NH | Discuss discovery and contested hearing matters with S. Segal | 0.20 |

North Star Health Alliance, Inc.

| | | | |
|---|---|---|---|
| Invoice Date: | | | July 20, 2026 |
| Invoice Number: | | | 699470 |
| Matter Number: | | | 26567-0001 |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/12/26 | NH | Final revisions to omnibus reply in support of Debtors' borrowing motion | 1.40 |
| 06/12/26 | NH | Final review and revisions to proposed cash management order (.5) and communicate with J. Grubin regarding same (.1) | 0.60 |
| 06/12/26 | NH | Communicate with parties in interest regarding revised version of the cash management proposed order | 0.30 |
| 06/12/26 | NH | Communicate with R. Clement regarding reply brief in support of motion to borrow | 0.10 |
| 06/12/26 | NH | Final edits and revisions to borrowing motion after additional comments from interested parties | 0.80 |
| 06/12/26 | RAC | Videoconference with Martin Mooney and Janice Grubin regarding DIP financing; (.7); follow up telephone conference with attorney Grubin re same (.1); Video conference with counsel to creditors committee re same (.5); follow up telephone conference with attorney Grubin re same (.3); Telephone conference with an email from Andrew Helman regarding creditors committees objection to borrowing motion and cash management motion (.4); emails to and telephone conference with Martin Mooney regarding state's position on creditors committee objections (.3) | 2.30 |
| 06/12/26 | RAC | Review Creditors Committee's objection to DIP borrowing motion (.3) | 0.30 |
| 06/12/26 | RAC | Telephone conference with Nate Hall regarding DASNY and DOH loan | 0.50 |
| 06/12/26 | AS | Follow-up email to C. Rubin regarding research relating to plan for J. Novo's review | 0.10 |
| 06/12/26 | CJR | Phone calls with Amanda George-Wheaton re review procedure for parties-in-interest list (0.5); preparation and submission of parties-in-interest list for review in connection with disclosure requirements for expanded application to employ Verrill as co-counsel to Debtors (6.2) | 6.70 |
| 06/13/26 | NH | Follow up communications regarding Committee's objection to the cash management motion | 0.20 |
| 06/13/26 | NH | Further consider objection to cash management filed by unsecured creditors committee | 0.30 |
| 06/13/26 | NH | Strategy call regarding upcoming hearings and case needs with J. Grubin and R. Clement | 1.70 |
| 06/13/26 | NH | Follow up communications with R. Clement regarding draft cash collateral order | 0.30 |
| 06/13/26 | RAC | Video conference with attorneys Grubin, Hull, and Markus to review creditors committee's requested changes to cash collateral order and objection to cash management order in preparation for hearings on same and on cash collateral order to occur on June 17th (1.7); Follow up telephone conference with attorney Hull (.1) | 1.80 |

North Star Health Alliance, Inc.

| | Invoice Date: | July 20, 2026 |
| --- | --- | --- |
| | Invoice Number: | 699470 |
| | Matter Number: | 26567-0001 |

| Date | Initials | Description | Hours |
| --- | --- | --- | --- |
| 06/14/26 | NH | Follow up communications with parties in interest regarding proposed orders for cash collateral, DIP financing, and cash management | 0.30 |
| 06/14/26 | RAC | Review email from Christopher Greene regarding deal structure (.1); emails with Tim Palmer regarding settlement with M&T Bank (.3); telephone conference with Janice Grubin regarding upcoming call with creditors' committee counsel (.1); telephone conference with counsel for creditors committee and attorney Grubin regarding pending financing motions and cash management motion (.8); follow up telephone conference with attorney Grubin re same (.2); e-mail to all parties and interest regarding status of proposed form of orders on DIP borrowing, cash collateral, and cash management (.4); e-mail to J. Novo regarding same (.1); review e-mail from attorney Grubin and to client regarding results of conference with attorneys for creditors' committee (.1); send follow up email regarding cash management order (.2) | 2.30 |
| 06/14/26 | RAC | Review Janice Grubin's email to client regarding creditors committees, requests (.1); draft and send email memo to client regarding creditors' committees' requested changes to dip order (.7) Review, sign, and send final term sheet to counsel to NCU (.2); review and revise forms of final DIP order and final cash collateral order (1.4); conference call with Andy Manzer, Jim Porter, and Janice Grubin regarding response to creditors committee (.6); follow-up call with attorney Grubin re same (.1) Follow up email to client team re same (.1); Follow up emails with attorney Hull regarding form of orders (.3); email to Jennifer Novo regarding assistance with edits to cash collateral order (.2); email to parties in interest regarding form of final cash collateral order (.2); 2 telephone conferences with J. Grubin and regarding form of cash collateral order (.1) | 4.00 |
| 06/15/26 | LDB | Review and analyze work in progress tracker for chapter 11 workstreams (0.3). | 0.30 |
| 06/15/26 | LDB | Review emails with R. Clement and Barclay Damon re grant program research project (0.1). | 0.10 |
| 06/15/26 | NH | Communications with M&T Bank regarding proposed settlement of objections to DIP financing and cash collateral through language in cash management order and cash collateral order | 0.20 |
| 06/15/26 | NH | Weekly legal call to coordinate with health care and bankruptcy lawyers on case needs | 0.60 |
| 06/15/26 | NH | Communications following up on budget matters and related upcoming hearings on cash collateral and final approval of the borrowing motion | 0.30 |
| 06/15/26 | NH | Revise Work in Progress chart to organize legal efforts and track pending and upcoming filings and deadlines (2/2) | 0.80 |

North Star Health Alliance, Inc.

| | Invoice Date: | July 20, 2026 |
|---|---|---|
| | Invoice Number: | 699470 |
| | Matter Number: | 26567-0001 |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/15/26 | NH | Revise work in progress chart to coordinate legal efforts and organize pending work streams (1/2) | 1.80 |
| 06/15/26 | NH | Communications with parties in interest regarding proposed revisions to cash management, cash collateral and DIP financing orders | 0.30 |
| 06/15/26 | RAC | Telephone conference with Martin Mooney and J. Grubin re hearings on DIP borrowing and cash collateral, scheduled for 6/17 (.7); videoconference with legal team from Barclay Damon regarding same (.6); videoconference with client restructuring committee to discuss case status and open items (.6); Telephone conference with Andrew Helman regarding DIP motion (.1); telephone conference with Andrew Helman and J. Grubin re same (.5); Telephone conference with Martin Mooney and J. Grubin in regarding negotiations on DIP loan (.6) e-mails with Paul Levine, Esq. regarding DIP order (.1); email to Grayson Walter regarding form of three orders on for hearing on June 17th (.1); Follow up call with Martin Mooney regarding same (.2); Follow up call with Janice Grubin regarding same (.1) e-mail to Andrew Helman regarding status of negotiations with DIP lender (.2); e-mail from Timothy Palmer regarding issues expressed by M&T Bank with cash management order (.2); e-mails with Hillel Parness regarding hearing on June 17th (.1); emails with Andrew Helman regarding hearing on June 17th (.1). | 4.20 |
| 06/15/26 | RAC | Review dozens of emails and respond to same regarding all aspects of case, including hearings scheduled for 6/17 on dip borrowing, cash, collateral, and cash management | 2.00 |
| 06/15/26 | RAC | Prepare for contested, evidentiary hearing on June 17 DIP borrowing motion | 3.20 |
| 06/15/26 | RAC | E-mails with and telephone conference with Will Stiles regarding Medicaid appeal.(.2) | 0.20 |
| 06/15/26 | JSN | Review WIP tracker. | 0.10 |
| 06/15/26 | JSN | Review and respond to emails regarding revisions to cash collateral and DIP proposed orders. | 0.10 |
| 06/15/26 | CJR | Additional research of parties-in-interest for disclosure requirements in relation to expanded application to employ Verrill as co-counsel to Debtors | 0.60 |
| 06/16/26 | LDB | Review first day declaration, first day motions/orders, and recent pleadings for background information re case status. | 1.30 |
| 06/16/26 | LDB | Background research re grant program (SNTP). | 0.70 |
| 06/16/26 | NH | Discuss proposed orders on cash collateral and debtor in possession financing with J. Novo | 0.40 |
| 06/16/26 | NH | Prepare direct testimony outline for A. Manzer for upcoming hearing on debtors' borrowing motion | 1.80 |
| 06/16/26 | NH | Communicate regarding witness and exhibit lists for upcoming hearing | 0.20 |

North Star Health Alliance, Inc.

| | Invoice Date: | July 20, 2026 |
| | Invoice Number: | 699470 |
| | Matter Number: | 26567-0001 |

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 06/16/26 | NH | Consider proposed edits to debtor in possession financing order and cash collateral order | 0.30 |
| 06/16/26 | NH | Discuss proposed revisions to cash collateral order with R. Clement | 0.30 |
| 06/16/26 | NH | Prepare for upcoming contested hearing on motion to borrow | 0.60 |
| 06/16/26 | NH | Prepare additional rebuttals to expected arguments from the Committee at tomorrow's borrowing hearing | 1.20 |
| 06/16/26 | NH | Communicate with J. Grubin regarding strategy for upcoming hearing on cash collateral, cash management, and debtor in possession financing, including the committee's awareness of the VAPAP repayment | 0.30 |
| 06/16/26 | RAC | Drive to Syracuse for hearing (total drive was 6.5 hours; worked 2 hours while driving, billed as part of preparation for hearing; straight "driving" was 4 hours. Only billing 2.3 hours to reflect charge of 50% for travel time) | 2.30 |
| 06/16/26 | RAC | Prepare for evidentiary hearing tomorrow on DIP borrowing motion | 4.90 |
| 06/16/26 | RAC | Prepare for (.3) and telephone conference with N. Hull re strategy for contested, evidentiary hearing on DIP borrowing motion (.3); telephone conference with J. Novo re changes requested by parties on forms of order (.2) | 0.80 |
| 06/16/26 | RAC | Seven telephone conferences with Janice Grubin strategy for contested, evidentiary hearing on DIP borrowing motion (2.3); Two telephone conferences with Grayson Walter regarding hearings tomorrow (1.2) | 3.50 |
| 06/16/26 | JSN | Revise proposed cash management final order (0.4). Revise proposed cash collateral final order (0.6). Revise proposed DIP financing final order (0.6). | 1.60 |
| 06/16/26 | JSN | Call with R. Clement and G. Walter regarding revisions to proposed financing orders. | 0.90 |
| 06/16/26 | JSN | Review and respond to emails regarding revisions to proposed financing orders. | 0.30 |
| 06/16/26 | JSN | Confer with N. Hull regarding proposed financing orders and next steps. | 0.40 |
| 06/16/26 | JSN | Confer with R. Clement regarding proposed financing orders. | 0.20 |
| 06/16/26 | CJR | Phone calls with R. Clement (.2) and emails with debtor team (.3) re exhibit and witness list; review docket and file for exhibits (.6); draft witness and exhibit list (.7); prepare additional hard copy exhibits for items not on the record (.4); confer with R. Clement re final form (.2) | 2.40 |
| 06/16/26 | CJR | Additional research of parties-in-interest for disclosure requirements in relation to expanded application to employ Verrill as co-counsel to Debtors | 0.90 |

North Star Health Alliance, Inc.

| | Invoice Date: | July 20, 2026 |
| --- | --- | --- |
| | Invoice Number: | 699470 |
| | Matter Number: | 26567-0001 |

| Date | Initials | Description | Hours |
| --- | --- | --- | --- |
| 06/16/26 | CJR | Email A. Manzer DIP Motion with all exhibits and declaration in connection with upcoming hearing | 0.20 |
| 06/16/26 | CJR | Supplement pleadings and exhibits binders in preparation for evidentiary hearing on DIP Motion | 0.80 |
| 06/17/26 | JVL | Review email from L. Boots raising antitrust questions, reply requesting additional information (.3); prepare bullet-point outline of pre-merger HSR notification thresholds, requirements and potential timelines and confirm 2026 thresholds (.8); forward outline to L. Boots and R. Clement (.1); respond to follow up question regarding impact of potential structure of transaction (.4) | 1.60 |
| 06/17/26 | LDB | Call with Barclay Damon and R. Clement (partial) re LOI process and legal issues (0.9), communicate with J. Van Lockhusen (Verrill) re antitrust issues (0.6), research LOI-related issues and summarize same for debtor counsel team and communications with debtor counsel team re same (2.9). | 4.40 |
| 06/17/26 | NH | Consider proposed stipulations from Committee and revise direct examination outline in response to same | 0.90 |
| 06/17/26 | NH | Calls with J. Grubin to discuss hearing strategy and approach to oral presentations regarding the DIP borrowing | 0.50 |
| 06/17/26 | NH | Hearing on cash collateral, borrowing, and cash management (no charge for evidentiary portion since attended remotely) | 1.70 |
| 06/17/26 | NH | Consider objection to administrative expense claim filed by Committee and response from claimant thereto | 0.40 |
| 06/17/26 | RAC | Return drive to Portland from hearing in Syracuse (total drive was 6 hours; worked 2 hours while driving through telephone conference with J. Grubin; straight "driving" was 4 hours. Only billing 2 hours to reflect charge of 50% for travel time) | 2.00 |
| 06/17/26 | RAC | Telephone conference with J. Grubin to debrief following hearing and to outline next steps in case | 2.00 |
| 06/17/26 | RAC | Confer with counsel for Committee and NCU following evidentiary hearing on DIP Borrowing; negotiate terms of cash collateral order | 0.50 |
| 06/17/26 | RAC | Attend and represent Debtors at evidentiary hearing on DIP Borrowing, as well as on cash collateral and cash management | 3.00 |
| 06/17/26 | RAC | Prepare for hearing today on DIP Borrowing | 1.00 |
| 06/17/26 | RAC | Meet with Kayla Arias, Esq. (Barclay Damon) to prepare and coordinate exhibits for hearing today (.4) | 0.40 |
| 06/17/26 | RAC | Telephone conference with Grayson Walter to discuss issues relating to today's evidentiary hearing | 0.10 |
| 06/17/26 | RAC | Telephone conference with Janice Grubin to discuss issues relating to today's evidentiary hearing | 0.30 |

North Star Health Alliance, Inc.

| | | | Invoice Date: | July 20, 2026 |
| --- | --- | --- | --- | --- |
| | | | Invoice Number: | 699470 |
| | | | Matter Number: | 26567-0001 |

| Date | Initials | Description | Hours |
| --- | --- | --- | --- |
| 06/17/26 | RAC | Telephone conference with Andrew Helman to discuss witnesses and exhibits for today's evidentiary hearing | 0.40 |
| 06/17/26 | JSN | Attend part of 6/17 hearing (remote attendance). | 1.60 |
| 06/17/26 | JSN | Review emails regarding finalization and filing of proposed final financing orders. | 0.10 |
| 06/17/26 | CJR | Additional research of parties-in-interest for disclosure requirements in relation to expanded application to employ Verrill as co-counsel to Debtors | 0.60 |
| 06/17/26 | CJR | Email from and reply to A. Helman with attached Debtors' exhibit as requested | 0.20 |
| 06/18/26 | LDB | Review current draft of WIP chart and emails re same between N. Hull and J. Grubin. | 0.30 |
| 06/18/26 | NH | Update work in progress chart after yesterday's hearings to allocate work between firms | 0.80 |
| 06/18/26 | NH | Discuss debtor in possession financing matters with J. Novo | 0.30 |
| 06/18/26 | RAC | Videoconference with Jerian O'Dell, Jenna Birkhold, and Chris Greene re sale of rural health clinics | 0.40 |
| 06/18/26 | RAC | Review and send emails re forms of cash collateral order and cash management order drafts sent by Grayson Walter (NCU) | 0.40 |
| 06/18/26 | RAC | Draft and review multiple edits and revisions to cash collateral order (0.8); identify issues with DIP borrowing order (0.7); emails with attorneys for creditors committee and NCU regarding same (.5); emails with Andrew Hellman regarding transcript of hearing (.1) | 2.10 |
| 06/18/26 | RAC | Telephone conference with Andrew Helman regarding DIP borrowing order, case strategy, etc. (.5); telephone conference with Martin Mooney regarding form of DIP order (.4) | 0.90 |
| 06/18/26 | JSN | Debrief call with N. Hull regarding 6/17 hearing and next steps (0.3). Call with C. Rubin regarding continued hearing (0.2). | 0.50 |
| 06/18/26 | JSN | Review emails regarding case status and task tracker. | 0.10 |
| 06/18/26 | JSN | Review emails regarding follow-up from 6/17 hearing. | 0.10 |
| 06/18/26 | CJR | Additional research of parties-in-interest for disclosure requirements in relation to expanded application to employ Verrill as co-counsel to Debtors | 0.40 |
| 06/19/26 | NH | Communications regarding proposed edits to deposit control agreement | 0.20 |
| 06/19/26 | RAC | Emails with J Grubin and Leslie Muldowney re form of DACA with NCU and M&T per cash collateral order | 0.20 |

North Star Health Alliance, Inc.

| | | | |
|---|---|---|---|
| | | Invoice Date: | July 20, 2026 |
| | | Invoice Number: | 699470 |
| | | Matter Number: | 26567-0001 |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/19/26 | RAC | Emails with J Grubin and Leslie Muldowney re form of DACA with NCU and M&T per cash collateral order (.2); telephone conference with J. Grubin re status of sale/partner process, DACA, and 3 orders for hearing on Monday--DIP, CCO, and CMO (.5); email to Rob Schechter re DIP Order (.1); email to counsel for parties in interest re same (.2) | 1.00 |
| 06/19/26 | RAC | Telephone conference with Janice Grubin regarding orders on DIP lending, cash collateral and cash management (.5); Follow up call with J. Grubin regarding case strategy, plan, etc. (1.5); telephone conference with Andrew Helman regarding DIP order (.3); several telephone conferences with Martin Mooney regarding form of DIP order (1.1); review and revise form of DIP order (1.5); emails with Lauren Macksoud regarding form of DIP Order (.7); telephone conference with Rob Schechter regarding form of DIP order (.1); Multiple emails with J. Grubin regarding financing, including form of deposit account control agreement (.3); emails with and telephone conference with Timothy Palmer regarding form of deposit account control agreement (.1); multiple emails with parties in interest regarding form of DIP order (.4) | 6.50 |
| 06/21/26 | NH | Proposed revisions to final form of DIP order | 1.30 |
| 06/21/26 | RAC | Email from and to N. Hull re form of DIP Order | 0.10 |
| 06/21/26 | RAC | Email from M. Mooney re terms of DIP Order for hearing tomorrow; reply to same (.1) | 0.10 |
| 06/22/26 | NH | Consider proposed letters to the court regarding the status of proposed orders and make revisions to same | 0.70 |
| 06/22/26 | NH | Communicate with R. Clement regarding cash management form of order | 0.20 |
| 06/22/26 | NH | Revise proposed letter to court regarding the status of resolving DIP financing objections | 0.40 |
| 06/22/26 | NH | Follow up communications regarding revisions to proposed forms of orders in advance of 11am hearing | 0.20 |
| 06/22/26 | NH | Consider 13-week cash flow in connection with considering strategy around intercompany claims | 0.80 |
| 06/22/26 | NH | Attend oral ruling on debtor in possession financing and cash management motions | 0.70 |
| 06/22/26 | NH | Discuss revised form of DIP order with R. Clement | 0.20 |
| 06/22/26 | NH | Revise proposed form of order approving $45 million DIP loan | 0.30 |
| 06/22/26 | NH | Consider proposed professional fee budget circulated by Accordion | 0.30 |
| 06/22/26 | NH | Consider proposed additional edits to form of final DIP order | 0.20 |

North Star Health Alliance, Inc.

| | |
|---|---|
| Invoice Date: | July 20, 2026 |
| Invoice Number: | 699470 |
| Matter Number: | 26567-0001 |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/22/26 | NH | Consider additional revisions proposed for the final form of DIP order and communications regarding same | 0.20 |
| 06/22/26 | RAC | Draft revisions to DIP Order following hearing (.8); emails to all parties re same (.1); negotiate language with G. Walter (.4); receive and mark new language requested by M. Mooney (.3); emails with J. Grubin, M. Mooney, G. Walter, and J. Novo re same (.1) | 1.70 |
| 06/22/26 | RAC | Conf calls with Helman, Macksoud, and Grubin re letter filed with court (.2); conf calls with same following 11 AM hearing on DIP Motion (.2); telephone conference with Paula Barbaroulo of UST office re language for Cash Management Order (.1) | 0.50 |
| 06/22/26 | RAC | Telephone conference with N. Hull re drafting of DIP Order revisions following hearing (.2); direct J. Novo to insert revisions (.1) | 0.30 |
| 06/22/26 | RAC | Review email from C. Greene re sale of rural health clinics and respond to same including client team (.3); multiple telephone conferences with J Grubin to prepare for hearing (.6); | 0.90 |
| 06/22/26 | RAC | Attend hearing on DIP, Cash collateral, and Cash Management motions | 0.60 |
| 06/22/26 | RAC | Prepare for hearing on DIP borrowing, including review and revise letter to court re status of DIP Order items in dispute (1.5) | 1.50 |
| 06/22/26 | RAC | Analyze budget and professional fee line items sent by Kara Borodkin of Accordion (.5); emails to K. Borodkin re same (.1); email to J Grubin re same (.1); review email from J Novo re revisions to DIP Order and send email to J. Novo re same (.1) | 0.80 |
| 06/22/26 | RAC | Telephone conference (10:00 p.m.) with J. Grubin re terms of DIP Order (.1); | 0.10 |
| 06/22/26 | JSN | Review and respond to emails regarding finalizing financing orders. | 0.30 |
| 06/22/26 | JSN | Revise final DIP Order, including to incorporate comments from various parties following 6/22 hearing. | 1.20 |
| 06/22/26 | JSN | Attend 6/22 hearing and oral ruling (remote attendance). | 0.70 |
| 06/22/26 | CJR | Research federal Chapter 11 cases involving hospital debtors to identify sample confirmed plan and disclosure statement incorporating sale transaction (1.2); email findings to J. Novo (.1) | 1.30 |
| 06/23/26 | NH | Strategy discussion with R. Clement about case needs and sale and plan considerations | 0.60 |
| 06/23/26 | NH | Review final set of revisions to the Final DIP Order after conference with Committee counsel | 0.30 |
| 06/23/26 | NH | Consider final proposed revisions and notes regarding budget items raised by counsel to the UCC | 0.30 |

North Star Health Alliance, Inc.

| | |
|---|---|
| Invoice Date: | July 20, 2026 |
| Invoice Number: | 699470 |
| Matter Number: | 26567-0001 |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/23/26 | RAC | Telephone conference with J Grubin re form of orders on DIP, cash collateral, and cash management; discuss submission to court; discuss items to do in case (1.2); emails with A. Vrooman and J Novo re finalizing forms of order (.1) | 1.30 |
| 06/23/26 | RAC | Draft revisions to DIP Order after reaching agreement on final issues with counsel for committee--Helman and Macksoud (.4); email to A. Helman re same (.1); direct J. Novo to incorporate same into final FOO and circulate to other parties in interest (.1) | 0.60 |
| 06/23/26 | RAC | Telephone conference with Committee counsel re terms of DIP Order (.8); Telephone conference with M. Mooney re DIP Order contents (.4); telephone conference with J. Grubin re Committee comments to form of DIP Order (.3); follow up call with J. Grubin to coordinate edits to orders (.2) | 1.70 |
| 06/23/26 | RAC | Review multiple emails from Accordion, J. Grubin, and C. Greene, on various topics, including on sale of rural health clinics; budget, DIP Order terms (.3) | 0.30 |
| 06/23/26 | RAC | Telephone conference with N. Hull re form of DIP Order, strategy for briefing as requested by court, and outline of issues to be addressed in case (.6) | 0.60 |
| 06/23/26 | RAC | Review and respond to email from A Helman challenging Budget and FOO on DIP Borrowing (.5); Review 13 week cash flow and back up to prof fee line items to respond to A Helman regarding budget items raised by UCC counsel (.3); telephone conference with J. Porter re budget items raised by UCC counsel (.4); telephone conference with Grubin and Mooney re budget items raised by UCC counsel (1.1); follow up call with M. Mooney re same (.1); Follow up call with J. Grubin re same (.8) | 3.30 |
| 06/23/26 | JSN | Revise and finalize proposed final cash collateral order. | 0.20 |
| 06/23/26 | JSN | Revise and finalize proposed final cash management order. | 0.30 |
| 06/23/26 | JSN | Further revise final DIP order to incorporate committee comments. | 0.40 |
| 06/23/26 | JSN | Review order entered by court following 6/22 hearing [DE 405]. | 0.20 |
| 06/23/26 | AS | Review email from C. Rubin regarding research relating to chapter 11 plans involving hospital sales | 0.10 |
| 06/23/26 | CJR | Additional research of parties-in-interest for disclosure requirements in relation to expanded application to employ Verrill as co-counsel to Debtors | 1.40 |
| 06/24/26 | NH | Follow up communications involving the Committee and the DIP Lender regarding budget matters | 0.20 |
| 06/24/26 | NH | Communicate with R. Clement regarding work streams and upcoming case needs | 0.20 |
| 06/24/26 | NH | Consider updates to budget and final debtor in possession financing order | 0.20 |

| | | | |
|---|---|---|---|
| North Star Health Alliance, Inc. | | Invoice Date: | July 20, 2026 |
| | | Invoice Number: | 699470 |
| | | Matter Number: | 26567-0001 |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/24/26 | NH | Follow up communications regarding upcoming hearing and upcoming case needs | 0.20 |
| 06/24/26 | NH | Communicate with financial advisor and counsel to utility provider regarding outstanding balances owed | 0.30 |
| 06/24/26 | RAC | Videoconference with J. Porter, Jenna Birkhold, Chris Greene, and J. Grubin to discuss communications with committee, LOI's, dealings with DOH, next steps to advance a transaction, et al. (1.5); follow up call with Greene and Grubin to outline possible transaction structures (.5) | 2.00 |
| 06/24/26 | RAC | Attend hearing on three financing motions and interim fee procedures order (.5) | 0.50 |
| 06/24/26 | RAC | Communications with client: Telephone conference with J. Grubin re finalizing budget for DIP Order, including telephone conference with Kara Borodkin (Accordion) re same; also discuss briefly LOI's and analysis of next steps (.6); call with J Grubin to prepare for hearings today (.1); call with J. Grubin re issues with McKesson motion and hearing today (.1); call with J. Grubin re LOIs and plan issues (.3); | 1.10 |
| 06/24/26 | RAC | Emails with N Hull re workstreams in case | 0.10 |
| 06/24/26 | RAC | Draft final revisions to DIP order; email to Audrey Vrooman refiling same with court | 0.20 |
| 06/24/26 | RAC | Review and Analyze: Review and respond to email from A. Helman re resolution of dispute over budgeted fees for Committee's professionals (.2); review many emails from Kara Borodkin re budgets (.1); review workflow chart of all open issue and 'to do" items (.2) | 0.50 |
| 06/24/26 | JSN | Review and respond to emails regarding finalizing DIP final order. | 0.20 |
| 06/24/26 | CJR | Additional research of parties-in-interest for disclosure requirements in relation to expanded application to employ Verrill as co-counsel to Debtors | 1.40 |
| 06/25/26 | NH | Consider upcoming case needs and filings and update work in progress chart regarding same | 0.80 |
| 06/25/26 | NH | Consider question regarding management of SNTP health care partner negotiations | 0.40 |
| 06/25/26 | RAC | Videoconference with Andy Manzer (AM), Jim Porter (JP), Janice Grubin (JG), and Chris Greene (CG) re LOI's, negotiations with potential partners, union benefits issues, dealings with committee, overall exit strategy, et al. (1.0); follow up call with J Grubin re same (.1); videoconference with Client team (AM, JP, Jerian O'Dell (JO), Kara Borodkin (KB), and Barclay team (JG, CG, Meghan Fahey (MF) re sale of rural health clinics (.9) | 1.90 |
| 06/25/26 | RAC | Call with J Grubin to discuss status of dealings with potential partners and LOI's (.2); additional call with J Grubin re same (.1) | 0.30 |

North Star Health Alliance, Inc.

| | | | | | Invoice Date: | July 20, 2026 |
| | | | | | Invoice Number: | 699470 |
| | | | | | Matter Number: | 26567-0001 |

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 06/25/26 | RAC | Call with AM, JP, Jenna Birkhold (JB), C. Green (CG) and J Grubin to discuss status of dealings with potential partners and LOI's, strategy for maximizing value, sharing information with Committee, et al. | 1.70 |
| 06/25/26 | RAC | Review numerous emails re many issues in case, including payment to M&T, sale of assets, et al. | 0.60 |
| 06/25/26 | RAC | Memo to N. Ghaedi to research issue in case; emails with R. Keach and Angela Stewart re same | 0.20 |
| 06/25/26 | AS | Review emails from R. Clement, R. Keach and L. Milne regarding research relating to contested Rule 2004 issues, protective orders and related issues | 0.20 |
| 06/26/26 | NH | Prepare for (.4) and conference with R. Clement and J. Grubin regarding allocation of tasks and strategy for upcoming briefing (.8) | 1.20 |
| 06/26/26 | NH | Updated work in progress chart to reflect allocation of tasks between co-counsel and communicate with J. Grubin regarding same | 0.20 |
| 06/26/26 | NH | Discuss VAPAP briefing with R. Clement | 0.80 |
| 06/26/26 | NH | Discussion with counsel to the DOH regarding upcoming briefing on VAPAP issue | 1.00 |
| 06/26/26 | NH | Communications with opposing counsel and financial advisor regarding utility payment matters | 0.20 |
| 06/26/26 | RAC | Videoconference with N Hull to discuss briefing of VAPAP issue as required by Court (.2); follow up telephone conference with N. Hull re same (.8); direct N. Ghaedi to research issues in case (.2); | 1.20 |
| 06/26/26 | RAC | Prepare for (.2) and videoconference with M Mooney, G Grubin and N Hull to discuss briefing of VAPAP issue as required by Court (.8); follow up call with M. Mooney re same (.1) | 1.00 |
| 06/26/26 | RAC | Videoconference with J Grubin and N Hull to discuss workflows, assignments, division of labor, etc. as requested in the case | 0.80 |
| 06/26/26 | RAC | Telephone conference with J. Grubin re response to Committee's request for information (.5) | 0.50 |
| 06/26/26 | RAC | Review email from L Macksoud with proposed NDA; review proposed NDA (.4) | 0.40 |
| 06/26/26 | RAC | Review and respond to email from V. Fernandes re email to LOI parties (.1); review email from A. Helman re information requested; draft reply for review by JG (.1) | 0.20 |
| 06/26/26 | RAC | Telephone conference with N Ghaedi re information sharing protocols to respond to UCC's request (.1); review materials furnished by N. Ghaedi (.3) | 0.40 |
| 06/26/26 | RJK | Review precedents regarding limiting committee access to sale parties and information | 0.60 |
| 06/26/26 | RJK | Review AS memo regarding protective orders on sale information; response regarding same | 0.30 |
| 06/26/26 | NG | Research New York laws for protecting confidentiality in Rule 2004 sales context. | 0.80 |

North Star Health Alliance, Inc.

| | Invoice Date: | July 20, 2026 |
| --- | --- | --- |
| | Invoice Number: | 699470 |
| | Matter Number: | 26567-0001 |

| Date | Initials | Description | Hours |
| --- | --- | --- | --- |
| 06/26/26 | AS | Review and respond to email from R. Clement regarding research assignment relating to Section 363 sale motions and related pleadings | 0.10 |
| 06/26/26 | AS | Review and respond to emails from R. Clement and R. Keach regarding research relating to contested Rule 2004 issues and related pleadings (.1); research relating to contested Rule 2004 issues, protective orders, and related pleadings per R. Clement's request (1.2); preparation of summary email to R. Clement and R. Keach relating to research results regarding contested Rule 2004 issues, protective orders and related pleadings (.3); review email from R. Keach regarding research results relating to contested Rule 2004 issues (.1) | 1.70 |
| 06/26/26 | CJR | Review and revise parties-in-interest disclosures required for expanded application to employ Verrill as co-counsel to Debtors | 3.50 |
| 06/26/26 | CJR | Additional research of parties-in-interest for disclosure requirements in relation to expanded application to employ Verrill as co-counsel to Debtors | 0.20 |
| 06/29/26 | NH | Weekly legal work stream coordination call | 0.60 |
| 06/29/26 | NH | Consider sale structure versus plan and disclosure statement structure for legal work stream planning | 0.60 |
| 06/29/26 | RAC | Videoconference with attorneys from BD and N. Hull re pending legal issues, including sale of rural health clinics; selection of a partner, and drafting disclosure statement | 0.50 |
| 06/29/26 | RAC | Attend meeting of restructuring committee re case status | 0.50 |
| 06/29/26 | RAC | Attend meeting of restructuring committee (AM, Vanessa Fernandes, Accordion team, BD team --JG, CG, IM, & Meghan Fahey (MF)); discuss open issues, including protocols for information sharing with committee, closure of certain segments to eliminate losses, disclosure statement; VAPAP issues with court and DOH | 1.10 |
| 06/29/26 | RAC | Email memo to J. Novo to create timeline for case (.4); telephone conference with J. Novo re same (.4); review edits re same by N Hull and comment on same (.2) | 1.00 |
| 06/29/26 | JSN | Strategize plan and disclosure statement with R. Clement (0.4). Correspond with C. Rubin regarding same (0.1) | 0.50 |
| 06/29/26 | JSN | Establish plan confirmation and sale timelines. | 4.10 |
| 06/29/26 | NG | Review internal documents for DIP financing motion. | 0.50 |
| 06/29/26 | NG | Analyze best responses to disclosure threat (7). Draft protective order (1.2). | 1.90 |
| 06/29/26 | AS | Emails to/from R. Clement regarding research relating to Section 363 pleadings (.1); research relating to Section 363 pleadings filed in chapter 11 cases (.3) | 0.40 |

North Star Health Alliance, Inc.

Invoice Date:          July 20, 2026
Invoice Number:          699470
Matter Number:          26567-0001

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 06/29/26 | AS | Review and respond to message from N. Ghaedi regarding draft protective order | 0.10 |
| 06/29/26 | CJR | Continue to review and revise parties-in-interest disclosures required for expanded application to employ Verrill as co-counsel to Debtors | 1.60 |
| 06/29/26 | KQ | Research related to sale motions and related papers with respect to the sale of hospital facilities in MA | 1.10 |
| 06/29/26 | KQ | Email to N. Ghaedi re form of agreed protective order | 0.10 |
| 06/30/26 | NH | Consider proposed drafting approach to VAPAP supplemental briefing questions in advance of upcoming internal call | 0.60 |
| 06/30/26 | NH | Discussion with R. Clement and N. Ghaedi regarding supplemental briefing for VAPAP issue | 1.10 |
| 06/30/26 | NH | Consider status update from Accordion | 0.20 |
| 06/30/26 | RAC | Revise application to employ Verrill Dana as co-counsel (1.5); direct N. Tariq to further revise same (.2); telephone conference with C Rubin re conflicts search process (.1) | 1.80 |
| 06/30/26 | RAC | Review objection to DIP borrowing motion filed by creditors committee (.3); Review and revised draft response to be filed by debtors to objection of creditors committee to DIP borrowing motion (1.0); Review objection filed by Creditors Committee to cash management motion (.4) | 1.70 |
| 06/30/26 | RAC | Videoconference with Restructure Committee re case status, next steps | 0.80 |
| 06/30/26 | RAC | Videoconference with N Ghaedi and N Hull to develop strategy and provide guidance on drafting brief in response to Court's questions regarding the DIP Motion | 0.50 |
| 06/30/26 | RAC | Call with Committee counsel, UST, and Debtors' counsel (JG, CG, and RAC) to discuss open issues (.5); follow up call with JG re same (.1) | 0.60 |
| 06/30/26 | RAC | Video conference with Andy Manzer and Accordion team regarding counteroffer to NCU (1.0); follow up telephone conference with Janice Grubin re same (.1); email to attorneys for NCU regarding same (.1); draft and revise counteroffer to Northern Credit Union (.7); send same to J. Grubin and Nate Hull for review (.1) | 2.00 |
| 06/30/26 | RAC | Telephone conference with J. Grubin re possible partner candidates and various considerations. | 0.20 |
| 06/30/26 | JSN | Confer with C. Rubin regarding plan and DS preparation. | 0.50 |
| 06/30/26 | JSN | Complete timelines for plan confirmation and 363 sale (1.1). Call with R. Clement regarding same (0.1). | 1.20 |
| 06/30/26 | NG | Call with R. Clement and N. Hull to discuss VAPAP motion. | 1.10 |
| 06/30/26 | NG | Continue drafting protective order | 3.20 |
| 06/30/26 | CJR | Prepare preliminary shell draft of chapter 11 plan | 0.80 |

North Star Health Alliance, Inc.

| | |
|---|---|
| Invoice Date: | July 20, 2026 |
| Invoice Number: | 699470 |
| Matter Number: | 26567-0001 |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/30/26 | CJR | Phone call with R. Clement and email to N. Tariq re supplemental language for expanded employment application and related declaration relating to required disclosures | 0.30 |
| | | **Total** | **480.90** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Angela Stewart | 3.60 | 337.00 | 1,213.20 |
| Carissa Rubin | 55.60 | 247.00 | 13,733.20 |
| Jennifer Novo | 15.90 | 382.00 | 6,073.80 |
| John Van Lonkhuyzen | 1.60 | 780.00 | 1,248.00 |
| Karla Quirk | 2.80 | 275.00 | 770.00 |
| Letson Boots | 12.40 | 495.00 | 6,138.00 |
| Nate Hull | 104.90 | 630.00 | 66,087.00 |
| Nima Ghaedi | 7.50 | 306.00 | 2,295.00 |
| Nimra Tariq | 7.80 | 306.00 | 2,386.80 |
| Robert Keach | 0.90 | 990.00 | 891.00 |
| Roger Clement | 166.20 | 684.00 | 113,680.80 |
| Sara Hirshon | 56.90 | 780.00 | 44,382.00 |
| Sarah Tewksbury | 40.30 | 375.00 | 15,112.50 |
| Stephen Segal | 4.50 | 560.00 | 2,520.00 |
| **Total** | **480.90** | | **$276,531.30** |

## Cost Detail

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 06/30/26 | E-Discovery Support Services | 1.00 | 819.21 |
| 06/16/26 | Tolls- round trip between Portland, ME and Syracuse, NY for hearing re Debtors' DIP Motion | 1.00 | 45.76 |
| 06/16/26 | Mileage - round trip between Portland, ME and Syracuse, NY for hearing re Debtors' DIP Motion | 1.00 | 599.71 |
| 06/16/26 | Hotel - hearing re Debtors' DIP Motion | 5.00 | 440.55 |
| 06/15/26 | FedEx | 1.00 | 29.74 |
| 06/08/26 | FedEx | 1.00 | 26.22 |
| 06/05/26 | Certified Copy Legal Document Roger Clement - Expedited certified UCC-11 Information Request re: Carthage Area Hospital - Fee for expedited certified UCC-11 Information Request | 1.00 | 100.00 |
| 06/05/26 | Certified Copy Legal Document Roger Clement - Expedited certified UCC-11 Information Request re: Claxton-Hepburn Medical Center - Fee for expedited certified UCC-11 Information Request | 1.00 | 100.00 |

North Star Health Alliance, Inc.

| | | Invoice Date: | July 20, 2026 |
| | | Invoice Number: | 699470 |
| | | Matter Number: | 26567-0001 |

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 06/05/26 | Certified Copy Legal Document Roger Clement - Expedited certified UCC-11 Information Request re: North Star Health Alliance - Fee for expedited certified UCC-11 Information Request | 1.00 | 100.00 |
| 06/05/26 | Certified Copy Legal Document Roger Clement - Expedited certified UCC-11 Information Request re: Meadowbrook Terrace - Fee for expedited certified UCC-11 Information Request | 1.00 | 100.00 |
| | **Total** | | **$2,361.19** |

**Task Summary**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| B110 | Case Administration | 41.10 | 20,631.90 |
| B120 | Asset Analysis and Recovery | 1.70 | 419.90 |
| B130 | Asset Disposition | 22.80 | 13,138.50 |
| B160 | Fee/Employment Applications | 30.80 | 8,651.30 |
| B185 | Assumption/Rejection of Leases and Contracts | 0.30 | 148.50 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 0.20 | 136.80 |
| B195 | Non-Working Travel | 4.30 | 2,941.20 |
| B210 | Business Operations | 0.40 | 273.60 |
| B230 | Financing/Cash Collections | 368.10 | 225,474.80 |
| B310 | Claims Administration and Objections | 0.40 | 252.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 10.80 | 4,462.80 |
| | **Total** | **480.90** | **$276,531.30** |

**Outstanding Invoices**

| Invoice Date | Invoice Number | Invoice Total | Payments | Total Balance |
|--------------|----------------|---------------|----------|---------------|
| 07/10/26 | 690809 | 14,028.91 | 0.00 | 14,028.91 |
| 07/10/26 | 693239 | 12,667.30 | 0.00 | 12,667.30 |
| 07/10/26 | 695028 | 2,890.20 | 0.00 | 2,890.20 |
| 07/10/26 | 697733 | 70,270.95 | 0.00 | 70,270.95 |
| | | **Total** | | **$99,857.36** |



One Portland Square, 10th Floor
Portland, Maine 04101-4054
(207) 774-4000

**Tax ID: 01-0176171**

| | | |
|---|---|---|
| North Star Health Alliance, Inc. | Invoice Date: | July 20, 2026 |
| Andrew Manzer, CEO | Invoice Number: | 699470 |
| cc: Janice Grubin, Esq. | Matter Number: | 26567-0001 |

---

*For Professional Services through **June 30, 2026*** **REMITTANCE COPY**

**Client:**     North Star Health Alliance, Inc.
**Matter:**    Bankruptcy

| | | |
|---|---|---|
| Total Due This Invoice | $ | 278,892.49 |
| Previous Balance Due | $ | 99,857.36 |
| **Amount Due** | **$** | **378,749.85** |
| Remaining Retainer Balance | $ | 75,000.00 |

| **Payments by Check** | **Payments by Wire/ACH** | **Payments by Credit Card** |
|---|---|---|
| Please mail check payments to:<br><br>Verrill<br>One Portland Square, 10th Floor<br>Portland, Maine 04101-4054<br><br><br>Please return this remittance page with your check. | Bank:  Bank of America, N.A., One City Center, Portland, ME, 04101<br><br>Account Name:  Verrill Dana, LLP<br><br>Account Number:  9354767162<br><br>ACH Routing Number: 011200365<br><br>Wire Routing Number: 026009593<br><br>SWIFT Code:  BOFAUS3N | Invoices may be paid via credit card by using the payment portal available on our website: www.verrill-law.com/client-pay/ |

Payment is due upon receipt of this invoice.  A late charge of 1.5% per month will be assessed upon all balances that remain unpaid for more than 30 days after the invoice date.

Verrill is committed to providing quality legal services.  If you have any questions concerning this invoice or the services to which it relates, please contact your Verrill attorney directly, or call our main number (207) 774-4000.

---

ME | MA | RI | CT | NY | DC
www.verrill-law.com