**EXHIBIT A**
**INVOICES**

Dentons Bingham Greenebaum LLP
One City Center
Suite 11100
Portland, ME 04101
United States

dentons.com

Mr. Judd Peak, Chairman
Official Committee of Unsecured Creditors of North Star Health Alliance, Inc. *et al.*
c/o Ovation Healthcare
(sent by e-mail only)

Invoice Date: March 31, 2026
Invoice No.: 144178.1.0326

**SUMMARY INVOICE FOR SERVICES RENDERED IN MARCH 2026**

| Time Period | Fees (100%) | Expenses | Total |
|---|---|---|---|
| 03/01/2026 – 03/31/2026 | $208,311.50 | $377.75 | $208,689.25 |
| **TOTAL DUE:** | **$208,311.50** | **$377.75** | **$208,689.25** |

This summary invoice sets forth the outstanding balance as of the date hereof of fees and expenses incurred with Dentons (the "Firm") for the time periods set forth above. Detailed time entries are provided in the invoices enclosed herewith. Multiple firms combined to create Dentons, but internal accounting systems are not yet fully integrated. As a result, multiple invoices are provided for each time period.

*Payment instructions are on the following page*

# EXHIBIT A
# INVOICES

DENTONS

dentons.com

**Payments by check should be sent in U.S. Dollars to:**

Dentons Bingham Greenebaum LLP
3913 Solutions Center
Chicago, IL 60677-3009

**Payments by wire transfer/ACH should be sent in U.S. Dollars to:**

Bank Name: PNC Bank, N.A.
249 Fifth Avenue
Pittsburgh, PA 15222
Account Name: Dentons Bingham Greenebaum LLP
Account Number: 4622345343
ABA/Routing #: Wire Transfers 041000124
ACH Transfers 071921891
Swift Code for International Wires: PNCCUS33

***Please Reference Account Number 144178.1.0326**

Dentons Bingham Greenebaum LLP
3913 Solutions Center
Chicago, IL 60677-3009
1-800-436-3644
I.D. #61-1584266

North Star Health Alliance Creditor Committee
Mr Judd Peak, Charman
c/o Ovation Healthcare
1573 Mallory Lane, Suite 200
Brentwood, TN 37027

May 18, 2026

**Invoice No. 4640881**

Client/Matter: 144178.000001

Chapter 11 Committee

Payment Due Upon Receipt

| | | |
|---|---|---|
| Total This Invoice | $ | 141,034.25 |

**Payments by check should be sent in U.S. Dollars to:**
Dentons Bingham Greenebaum LLP
3913 Solutions Center
Chicago, IL 60677-3009

OR

**Payment by wire transfer/ACH should be sent in U.S. Dollars to:**
Bank Name: PNC Bank, N.A.
249 Fifth Avenue
Pittsburgh, PA 15222
Account Name: Dentons Bingham Greenebaum LLP
Account Number: 4622345343
ABA/Routing #: Wire Transfers 041000124
ACH Transfers 071921891
Swift Code for International Wires: PNCCUS33

For Professional Services Rendered through March 31, 2026:

| Date | Initials | Task | Description | Hours |
|---|---|---|---|---|
| 03/05/26 | ACH | B160 | Prepare engagement letter in connection with retention by Committee for attachment to retention application and review proposed bylaws for Committee. | 0.70 |
| 03/05/26 | ACH | B190 | Further initial case analysis to understand case dynamics with particular attention to cash availability, cash collateral, and state funding by review of all papers related to cash collateral filed by all parties and all related orders. | 2.40 |
| 03/05/26 | ACH | B190 | Begin work reviewing all first day motions immediately after retention. | 3.30 |
| 03/05/26 | KDS | B110 | Review docket and case filings for case background following retention by committee (2.0). | 2.00 |
| 03/06/26 | ACH | B160 | Meet with Committee members and subsequently interview FA candidates and prepare for same (1.2); multiple calls during the day with L. Macksoud regarding immediate next steps in matter, FA interviews, retention, and strategy (1.4, total time 85 minutes). | 2.60 |
| 03/06/26 | ACH | B160 | Work on retention issues with J. Peak. | 0.20 |
| 03/06/26 | ACH | B110 | Review list of pending matters in case from D. Boydstun and consider strategy and next steps regarding same. | 0.40 |
| 03/06/26 | DKB | B230 | Discuss ongoing cash collateral and funding issues and workflow related to same w/ K. Smith. | 1.00 |
| 03/06/26 | DKB | B110 | Zoom meeting for committee selection of financial advisor. | 0.30 |
| 03/06/26 | DKB | B160 | Begin drafts of Dentons' retention documents. | 0.30 |
| 03/06/26 | DKB | B230 | Review case docket, analyze filings, and prepare document summaries and compile relevant dates related to same. | 2.60 |
| 03/06/26 | KDS | B110 | Review docket and case filings for case background following retention by committee (2.5). | 2.50 |
| 03/09/26 | ACH | B160 | Review local rules related to retention. | 0.20 |
| 03/09/26 | ACH | B110 | Analysis of FTI's data request and consider other data request needs. | 0.50 |
| 03/09/26 | ACH | B150 | Meeting with debtors' professionals, co-counsel, and FTI regarding initial case meeting. | 1.00 |
| 03/09/26 | ACH | B230 | Review cash collateral motion, review first through fourth interim cash collateral orders, review objections (1.3); prepare draft objection to use of cash collateral (2.8); meeting with UST regarding case status (.5). | 4.60 |
| 03/10/26 | ACH | B160 | Review FTI retention application. | 0.30 |
| 03/10/26 | ACH | B230 | Attend meeting with debtors, UST, DOH counsel, and co-counsel regarding status of case and need for funding (1.5); multiple calls/conversations with L. Macksoud regarding developing issues during the day on cash availability and cash collateral (2.2); call with counsel for NCU and L. Macksoud regarding cash collateral (.8); call with J. Gruber and L. Macksoud regarding cash collateral hearing (.7) and subsequent call with L. Macksoud regarding same (.2); further review, revise, edit cash collateral objection (1.4). | 6.80 |
| 03/10/26 | KDS | B160 | Emails to Dentons team re retention (0.2). Review local rules re retention issues (0.3). | 0.50 |

Dentons Bingham Greenebaum LLP

Invoice No.: 4640881
Invoice Date: May 18, 2026

Chapter 11 Committee
144178.000001

| Date | Initials | Task | Description | Hours |
|---|---|---|---|---|
| 03/10/26 | KDS | B230 | Revise cash collateral objection (0.9). Review filed cash collateral objections and M&T objection (1.0) . Review 13 week cash flow (0.3). | 2.20 |
| 03/10/26 | KDS | B110 | Continue to review docket and case filings for case background following retention by committee (2.0). | 2.00 |
| 03/11/26 | ACH | B230 | Discussion w/ K. Smith re cash collateral/offset issues. | 1.00 |
| 03/11/26 | ACH | B230 | Initial review of loan and security documents with NCU, including documents related to North Star, Claxton, and Carthage. | 1.30 |
| 03/11/26 | ACH | B155 | Prepare for court hearings on multiple first day motions, including cash collateral (1.0) and attend hearing on same (.9); multiple calls with L. Macksoud related to court hearings, preparation, and debrief (1.0, total 57 minutes). | 2.90 |
| 03/11/26 | ACH | B190 | Review/analysis of Ovation's motion to seal and motion to allow/pay administrative expense. | 0.90 |
| 03/11/26 | ACH | B230 | Call with J. Gruber regarding cash collateral. | 0.40 |
| 03/11/26 | KDS | B160 | Review/revise retention application (2.6). | 2.60 |
| 03/11/26 | KDS | B230 | Review communications re deposit accounts (0.3). Review cash collateral order (0.3). Discussion w/ A. Helman re cash collateral/offset issues (1.0). Review loan documents re same (0.2). Research re cash collateral/offset arguments (0.9). | 2.70 |
| 03/12/26 | DKB | B230 | Review case docket and calendar relevant deadlines related to upcoming cash collateral issues. (0.3); Review and analyze previous cash collateral hearing audio. (1.0); Review and analyze docket entries and pleadings related to the Debtors' cash collateral issues and 13 week budgets to get up to speed regarding the same. (4.0) (5.0) | 5.30 |
| 03/12/26 | ACH | B190 | Call with F. Oswald regarding Ovation's motion for allowance of admin. | 0.70 |
| 03/12/26 | ACH | B230 | Prepare for/attend meeting with Dentons and FTI regarding immediate next steps in case and key issues to move it forward, including cash collateral and DOH funding. | 1.00 |
| 03/12/26 | ACH | B150 | Draft substantive update for committee and send same. | 0.50 |
| 03/12/26 | ACH | B230 | Communications with J. Gruber regarding cash collateral and other issues. | 0.60 |
| 03/12/26 | ACH | B230 | Review, revise, edit fifth cash collateral order and related communications with Debtors and Dentons. | 1.20 |
| 03/12/26 | DKB | B190 | Review Ovation motion to compel and motion to seal and analyze for grounds for committee objection. | 1.90 |
| 03/12/26 | DKB | B110 | Discuss committee bylaws w/ L. Macksoud and H. Thomas. | 0.20 |
| 03/12/26 | KDS | B230 | Review NCU Loan documents (2.4) Continued review and research re same (2.2). | 4.60 |
| 03/13/26 | KDS | B160 | Review docket and local rules re retention applications (0.2). | 0.20 |
| 03/13/26 | ACH | B230 | Review, analysis, and comment on DOH term sheed for DIP funding. | 0.90 |
| 03/13/26 | ACH | B150 | Prepare for (.2) and attend meeting with Committee (1.0) regarding status updates and strategy. | 1.20 |
| 03/13/26 | ACH | B150 | Prepare for/attend meeting with Debtors' professionals regarding DOH funding and case status on key pending issues. | 1.00 |
| 03/13/26 | ACH | B230 | Communications with Debtors' counsel, Dentons, and FTI regarding DOH | 0.70 |

| Date | Initials | Task | Description | Hours |
|---|---|---|---|---|
| | | | funding. | |
| 03/13/26 | ACH | B230 | Review/analysis of updated 13 week cash projections for each of the debtors and consider implications of same for cash collateral usage and subsequent edits to proposed cash collateral order from M&T and then further review/revise/edit changes to drafts of same throughout the day with related communications with the Debtors/ | 1.70 |
| 03/13/26 | DKB | B190 | Review Ovation motion to compel and motion to seal and analyze for grounds for committee objection. | 0.80 |
| 03/13/26 | DKB | B150 | Discuss format of upcoming committee meeting w/ A. Helman and K. Smith. | 0.10 |
| 03/13/26 | DKB | B230 | Review cash collateral objection and position in preparation of meeting with committee regarding the same. | 1.00 |
| 03/13/26 | DKB | B110 | Review and proofread draft of committee of bylaws for errors. | 0.70 |
| 03/13/26 | DKB | B150 | Call w/ Committee members, Dentons team, and FTI teams to discuss cash collateral landscape and potential state funding. | 1.10 |
| 03/13/26 | DKB | B110 | Review docket and calendar relevant hearing dates and upcoming deadlines for Dentons team members. | 0.20 |
| 03/13/26 | KDS | B150 | Participate in committee call (0.8). Follow-up call w/ FTI (0.4). | 1.20 |
| 03/13/26 | KDS | B110 | Review files re payments (0.2). Review/revise PHV motion (0.6). | 0.80 |
| 03/13/26 | DKB | B230 | Review first day pleadings for potential sources of funding to reopen and research forms of funding related to same. | 3.80 |
| 03/15/26 | ACH | B160 | Communications with J. Grubin and others regarding replacement FA for debtors. | 0.20 |
| 03/16/26 | ACH | B190 | Consider patient confidentiality issues and communicate about same with J. Grubin. | 0.40 |
| 03/16/26 | KDS | B110 | Discussion w/ A. Helman and D. Boydstun re case workflow (0.5). Review docket and recent filings (0.3). | 0.80 |
| 03/16/26 | ACH | B110 | Planning meeting with D. Boydstun and K. Smith regarding research assignments. | 0.50 |
| 03/16/26 | ACH | B120 | Planning meeting with D. Boydstun and K. Smith regarding research assignments. | 0.30 |
| 03/16/26 | ACH | B210 | Call with L. Macksoud regarding case status and strategy, including CRO/FA issues for the debtors, DIP, etc., and including short call with J. Grubin re: same (.2 on this break-out call). | 1.00 |
| 03/16/26 | ACH | B150 | Meeting with NYSNA in its capacity as committee member regarding case status and strategy. | 1.00 |
| 03/16/26 | ACH | B230 | Meeting with L. Macksoud to discuss DIP and other case issues. | 0.60 |
| 03/16/26 | ACH | B320 | Meeting with L. Macksoud regagrding discovery to PAMC/Landa. | 0.40 |
| 03/16/26 | DKB | B230 | Review and analyze Debtors' statements and news articles related to cash collateral issues. | 0.80 |
| 03/16/26 | DKB | B230 | Call w/ A. Helman and K. Smith to discuss cash collateral issues and work distribution related to same. | 0.60 |
| 03/16/26 | DKB | B230 | Research use of equities of the case exception and standard for priming liens in second circuit. | 5.80 |
| 03/17/26 | ACH | B110 | Call with J. Grubin and colleagues and L. Macksoud regarding case status | 7.80 |

| Date | Initials | Task | Description | Hours |
|---|---|---|---|---|
| | | | and strategy regarding funding, FA, CRO, etc. (.7); subsequent debrief with L. Macksoud (.2); meeting with Debtors, UST, and DOH regarding status of state funding (.9); meeting with internal Dentons team regarding case status and strategy on immediate next steps like cash collateral, FA/CRO, committee meeting, etc. (1.0); conference with potential FA/CRO candidate for the Debtors (.7); analysis of NCU response on cash collateral with L. Macksoud and several calls with L. Macksoud and counsel for NCU, the Debtors, and DOH (1.0); call with DOH and L. Macksoud regarding state funding and cash collateral (.6) and subsequent debrief with L. Macksoud (.2); draft response and reservation of rights to pending motions (.6); communicate with L. Macksoud about response/reservation of rights and strategy for open issues (.7); communications with J. Grubin regarding tomorrow's hearings (.3); draft and send detailed update to the Committee (.9). | |
| 03/17/26 | ACH | B120 | Review/analysis of M&T loan documents. | 0.70 |
| 03/17/26 | ACH | B230 | Review and analysis of detailed proposal to DOH North Star for funding with all exhibits. | 0.80 |
| 03/17/26 | ACH | B230 | Communications with counsel for M&T, NCU, DOH, the Debtors regarding cash collateral and financing issues. | 0.60 |
| 03/17/26 | KDS | B110 | Review docket and recent filings (0.3). Internal call w/ Dentons team re case status and workflow (1.1). Follow-up call w/ D. Boydstun and H. Thomas (0.8). Review bylaws, and review draft template for minutes (0.4). | 2.60 |
| 03/17/26 | KDS | B230 | Review emails re budget (0.2). | 0.20 |
| 03/17/26 | KDS | B160 | Email to US Trustee re retention apps and local rules (0.3). Call w/ D. Boydstun re same and related deadlines (0.4). | 0.70 |
| 03/17/26 | DKB | B110 | Call w/ K. Smith and H. Thomas to discuss outstanding case issues and workflow allocation. | 0.80 |
| 03/17/26 | DKB | B160 | Call w/ K. Smith to discuss local rules regarding retention objection. | 0.50 |
| 03/17/26 | DKB | B230 | Call w/ Dentons team regarding cash collateral issues and objection grounds to Ovation motions. | 0.70 |
| 03/17/26 | KDS | B140 | Review CHART motion and related filings (0.3). | 0.30 |
| 03/17/26 | DKB | B190 | Review Ovation motions to compel and seal for objection grounds and research and analyze case law and statutes related to same. | 3.80 |
| 03/17/26 | DKB | B230 | Review first day pleadings for potential sources of funding to reopen and research forms of funding related to same. (1.2); Review and analyze FTI analysis of Debtors' stabilization requests and transformation plans. (0.4) | 1.60 |
| 03/18/26 | ACH | B160 | Review revise edit Dentons retention application, supporting declaration, proposed order, and prepare disclosures. | 1.10 |
| 03/18/26 | KDS | B190 | Review and consider Ovation motion (0.4). | 0.40 |
| 03/18/26 | ACH | B230 | Attend meeting with J. Grubin, DOH counsel, and L. Macksoud regarding issues for hearing today (.5); subsequent call with L. Macksoud to debrief (.1); prepare for today's hearings with particular attention to oral argument on cash collateral (2.2); attend hearings on cash collateral and other motions (including time during which prior matters were heard) (2.5); short call with J. Grubin following hearings regarding outcome and next steps (.2); and subsequent call with L. Macksoud regarding end of day status and next steps (.3). | 5.80 |

Dentons Bingham Greenebaum LLP

Invoice No.: 4640881
Invoice Date: May 18, 2026

Chapter 11 Committee
144178.000001

| Date | Initials | Task | Description | Hours |
|---|---|---|---|---|
| 03/18/26 | DKB | B230 | Review and analyze discussion with the DOH regarding funding for the bankruptcy case. | 0.20 |
| 03/18/26 | DKB | B110 | Discuss case document management procedures w/ K. Smith and H. Thomas. | 0.20 |
| 03/18/26 | DKB | B200 | Review Debtors' current patient confidentiality motion, compare with similar motions containing best practices, and review case law for currentness. | 4.10 |
| 03/18/26 | DKB | B230 | Research priming lien standard in second circuit. | 0.70 |
| 03/18/26 | DKB | B190 | Review and analyze unredacted Ovation motion to compel. | 0.80 |
| 03/18/26 | KDS | B110 | Review docket, including recent NCU and committee filings (0.5). Review email to committee re same and case updates (0.5). Review and revise workflow tracker (1.4). | 2.40 |
| 03/18/26 | KDS | B230 | Research re NCU security and review NCU docs re same (2.3). | 2.30 |
| 03/19/26 | DKB | B230 | Call w/ Dentons and FTI teams to discuss case strategy and open cash collateral and funding issues. | 0.90 |
| 03/19/26 | DKB | B230 | Research priming lien standard in second circuit and equities of the case doctrine. | 1.10 |
| 03/19/26 | DKB | B110 | Review and revise pro hac vice application. | 0.60 |
| 03/19/26 | KDS | B190 | Review Ovation motion summary and motion papers (0.6). Continue to review and consider Ovation motion (0.7). | 1.30 |
| 03/19/26 | KDS | B230 | Continue to review NCU loan documents (0.4). | 0.40 |
| 03/19/26 | ACH | B160 | Review, revise, edit Dentons retention papers. | 0.80 |
| 03/19/26 | ACH | B150 | Review communications with Committee regarding agenda for meeting and Ovation motion to compel. | 0.30 |
| 03/19/26 | ACH | B150 | Meeting with co-counsel and FTI regarding cash availability, DOH, and state funding (.9); related calls with L. Macksoud on similar issues (.5, 2 calls 16 and 14 minutes each); review/comment on agenda and committee update e-mail (.4). | 1.80 |
| 03/19/26 | KDS | B150 | Draft agenda and case update in advance of committee meeting (3.0). Participate in call w/ Dentons and FTI teams re case status and updates (0.9). Draft/revise update email to committee (0.6). | 4.50 |
| 03/19/26 | KDS | B110 | Review emails and correspondence re bylaws (0.3). Review internal emails re case status and workflow (0.7). | 1.00 |
| 03/19/26 | ACH | B230 | Meeting with co-counsel and FTI regarding tomorrow's hearing. | 1.00 |
| 03/19/26 | DKB | B230 | Review and analyze overnight emails regarding the discussion of cash collateral issues. | 0.20 |
| 03/19/26 | DKB | B190 | Summarize redacted Ovation motions for discussion by committee at friday meeting. | 0.50 |
| 03/20/26 | DKB | B155 | Prepare for and attend Debtors' initial section 341 meeting. | 1.00 |
| 03/20/26 | DKB | B230 | Review and analyze budget and liquidity report from FTI. | 0.20 |
| 03/20/26 | DKB | B155 | Discuss outcome of 341 meeting w/ K. Smith. | 0.10 |
| 03/20/26 | DKB | B230 | Research second circuit priming lien standard and equities of the case exception under section 552. | 2.10 |
| 03/20/26 | KDS | B160 | Review internal emails re retention application (0.4). | 0.40 |

| Date | Initials | Task | Description | Hours |
|---|---|---|---|---|
| 03/20/26 | KDS | B150 | Participate in committee meeting (1.1). | 1.10 |
| 03/20/26 | KDS | B190 | Call w/ A. Helman re workflow and Ovation motion (0.2). Communication w/ D. Boydstun and H. Thomas re Ovation motion (0.3). | 0.50 |
| 03/20/26 | DKB | B160 | Discuss mechanics of filing retention applications of professionals w/ Dentons team. | 0.20 |
| 03/20/26 | ACH | B150 | Prepare for (.2) and attend weekly meeting with the Committee, FTI, and Dentons for case update and strategy going forward (1.1). | 1.30 |
| 03/20/26 | ACH | B150 | Prepare for and attend weekly meeting with the Committee, FTI, and Dentons for case update and strategy going forward. | 1.00 |
| 03/22/26 | ACH | B110 | Prepare for (.1) and meet (.9) with L. Macksoud, J. Grubin, and L. Markus regarding case status update and then debrief (.1) with L. Macksoud. | 1.10 |
| 03/23/26 | DKB | B230 | Call w/ Dentons team regarding cash collateral issues and related upcoming hearings. | 0.50 |
| 03/23/26 | DKB | B200 | Draft joint patient confidentiality motion to address patient information and notice. | 6.60 |
| 03/23/26 | DKB | B110 | Review docket and calendar relevant dates and dealines. | 0.10 |
| 03/23/26 | ACH | B110 | Call with internal Dentons team regarding pending assignments and strategic updates. | 0.50 |
| 03/24/26 | ACH | B150 | Meeting with the debtors, UST, and DOH regarding status of state funding and case status (.6); subsequent debrief with L. Macksoud (.2); call with Debtors' FA regarding strategy and financial issues (.8); further call with Debtors' counsel and L. Macksoud regarding DOH (.3); review proposed cash collateral order (.4); and review communications to committee with substantive update (.3). | 2.60 |
| 03/24/26 | ACH | B190 | Review, revise objection to Ovation motion to compel. | 0.50 |
| 03/24/26 | DKB | B110 | Continue to draft and revise joint patient confidentiality motion to address confidential patient information and notice of bankruptcy. | 6.80 |
| 03/24/26 | ACH | B150 | Communications with client with weekly status update and subsequent communications regarding DASNY DIP and review of 13 week projection/budget along with same. | 0.60 |
| 03/24/26 | ACH | B110 | Meeting with the debtors, UST, and DOH regarding status of state funding and case status; multiple calls with L. Macksoud regarding cash collateral, DOH funding, and other strategic issues developing in real time (1.8, actual time 100 minutes). | 2.80 |
| 03/25/26 | DKB | B230 | Review and analyze news articles regarding the Debtors' ongoing funding issues. | 0.50 |
| 03/25/26 | ACH | B150 | Call with Debtors' counsel prior to hearing to prepare for same. | 0.30 |
| 03/25/26 | DKB | B230 | Review and analyze Debtors' updated 13 week budget. | 0.20 |
| 03/25/26 | DKB | B190 | Review committee response to Ovation motions. | 0.30 |
| 03/25/26 | DKB | B200 | Review and revise joint patient confidentiality motion. | 0.60 |
| 03/25/26 | DKB | B150 | Begin draft of weekly committee update and meeting agenda. | 1.00 |
| 03/25/26 | ACH | B190 | Prepare for (.5) and attend hearing on cash collateral and other motions (.4); multple calls with L. Macksoud regarding same issues during the day (1.0, actual time 61 minutes). | 1.90 |
| 03/25/26 | ACH | B190 | Review, revise, edit patient confidentiality motion. | 0.60 |

Dentons Bingham Greenebaum LLP

Invoice No.: 4640881
Invoice Date: May 18, 2026

Chapter 11 Committee
144178.000001

| Date | Initials | Task | Description | Hours |
|---|---|---|---|---|
| 03/26/26 | ACH | B150 | Communications with co-counsel regarding substantive update to Committee. | 0.40 |
| 03/26/26 | DKB | B150 | Continue to draft and revise weekly committee update and meeting agenda. | 2.10 |
| 03/27/26 | ACH | B190 | Review notice of adjournment from Ovation and PCO retention papers (.4). | 0.40 |
| 03/27/26 | ACH | B150 | Prepare for call with Committee, including discussion with L. Macksoud (.2) and review of FTI financials (.2). | 0.40 |
| 03/27/26 | ACH | B150 | Weekly status meeting with Committee, co-counsel, and FTI to discuss developments thus far and objectives going forward. | 1.00 |
| 03/27/26 | DKB | B230 | Review and analyze relevant local new articles related to cash collateral and funding issues. (0.2); Review and analyze FI financial report in advance of committee meeting. (0.3) | 0.50 |
| 03/27/26 | DKB | B150 | Attend standing meeting w/ Committee to discuss case, cash collateral, and funding issues. | 0.70 |
| 03/27/26 | DKB | B230 | Research rural health transformation program and consider how it relates to New York and the Debtors. | 0.80 |
| 03/29/26 | ACH | B230 | Review and evaluate VAPAP agreement between the debtors and DOH from J. Grubin. | 0.50 |
| 03/30/26 | KDS | B110 | Participate in weekly meeting re case status and workflow (0.5). Email to G. Medina re ECF and NOA (0.2). Review docket and update workflow tracker re dates and tasks (0.8). | 1.50 |
| 03/30/26 | KDS | B110 | Review Ovation letters continuing hearing/objection deadline (0.3). | 0.30 |
| 03/30/26 | KDS | B160 | Review and consider Wintergreen supplement (0.7). | 0.70 |
| 03/30/26 | KDS | B210 | Review and summarize VAPAP agreements (0.6). | 0.60 |
| 03/30/26 | ACH | B110 | Weekly meeting with internal staff to make assignments for work and case updates. | 0.50 |
| 03/30/26 | ACH | B230 | Review, revise, edit proposed seventh interim cash collateral order from J. Grubin and related communications with J. Grubin and parties and send same to parties. | 1.10 |
| 03/30/26 | ACH | B110 | Weekly meeting with internal staff to make assignments for work and case updates. | 0.40 |
| 03/31/26 | KDS | B110 | [WRITE-OFF] address issues re PHV and ECF registration, and emails re same (0.7). | 0.70 |
| 03/31/26 | KDS | B150 | Draft update email to committee re various case issues (2.2). | 2.20 |
| 03/31/26 | ACH | B230 | Review, revise, edit further comments to proposed seventh interim cash collateral order from parties, revised 13 week projection, and analyze same and related communications with parties throughout the day. | 1.30 |
| 03/31/26 | KDS | B150 | Call w/ FTI team re case updates, including funding and operational issues (0.7). | 0.70 |
| 03/31/26 | DKB | B230 | Review and analyze VAPAP agreements, related documents, and other discussions regarding ongoing cash collateral issues. | 0.60 |
| 03/31/26 | DKB | B110 | Discuss status of PHV application and payment w/ Dentons team. | 0.10 |
| 03/31/26 | DKB | B230 | Call w/ Dentons and FTI teams to discuss funding status and upcoming hearings to be held 4/1. | 0.60 |

Dentons Bingham Greenebaum LLP

Invoice No.: 4640881
Invoice Date: May 18, 2026

Chapter 11 Committee
144178.000001

| Date | Initials | Task | Description | Hours |
|---|---|---|---|---|
| 03/31/26 | ACH | B150 | Review, revise, edit draft update to the Committee from K. Smith. | 0.30 |
| 03/31/26 | ACH | B110 | Weekly meeting with the debtors, UST, and DOH and immediate follow-up with J. Grubin (about .5 for first part and then about .5 for the second part). | 1.00 |
| 03/31/26 | ACH | B110 | Teams with FTI and Dentons regarding case updates for the first part of the week with a focus on cash collateral and cash availability. | 0.80 |

**Fees For Professional Services Rendered** **$ 140,956.50**

**Task Summary**

| Task | Task Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 42.90 | 29,904.50 |
| B120 | Asset Analysis & Recovery | 1.00 | 925.00 |
| B140 | Adequate Protection/Relief from Stay | 0.30 | 178.50 |
| B150 | Meetings & communications w/Debtor or Committee | 29.40 | 21,844.00 |
| B155 | Court Hearings | 4.00 | 3,227.00 |
| B160 | Employment Applications | 12.20 | 9,172.00 |
| B190 | Litigation and Contested Matters | 21.40 | 15,586.00 |
| B200 | Regulatory matters and Corporate Matters | 11.30 | 5,593.50 |
| B210 | Business Operations/Strategic Planning | 1.60 | 1,282.00 |
| B230 | Financing/DIP/Cash Collateral Matters | 76.60 | 52,874.00 |
| B320 | Plan/Disclosure Statement | 0.40 | 370.00 |
| | | | **$140,956.50** |

**Out-of-Pocket Expenses**

| Date | Description | Amount |
|---|---|---|
| 03/10/26 | Fee to obtain Certificates of Good Standing from the U.S. District Court for Andrew Helman and Kyle Smith | 42.00 |
| 03/10/26 | Cert of Good Standing for DK Boydstun | 25.75 |
| 03/11/26 | Mississippi Supreme Court - Certificate of Good Standing | 10.00 |

**Total Expenses** **$ 77.75**

Dentons Bingham Greenebaum LLP

Invoice No.: 4640881
Invoice Date: May 18, 2026

Chapter 11 Committee
144178.000001

**Invoice Total (USD)** **$ 141,034.25**

## Time and Fee Summary

| Initials | Timekeeper | Hours | Rate |
|---|---|---|---|
| ACH | Helman, Andrew C. | 85.40 | 925.00 |
| DKB | Boydstun, David. K. | 68.80 | 495.00 |
| KDS | Smith, Kyle D. | 46.90 | 595.00 |

DENTONS

Dentons US LLP
1221 Avenue of the Americas
New York City, NY 10020

Dentons Bingham Greenebaum LLP
One City Center
Suite 11100
Portland, ME 04101

**INVOICE #:** **5001-1068579**
Invoice Date: April 29, 2026

**Matter Number:** 15819257-000001
**Description:** Chapter 11 Committee

Payment Due Upon Receipt

For professional services rendered through March 31, 2026

**Invoice Amount** **$67,655.00**

**To pay by E-Check – https://www.e-billexpress.com/ebpp/DentonsUS**

**Electronic Transfer (Preferred Method of Payment):**
**Citibank, N.A.**
**227 West Monroe, Chicago, IL 60606**
**ABA Transit #: 271070801**
**Account #: 0801051693**
**Account Name: Dentons US LLP**
**Swift Code: CITIUS33**
**Reference: Invoice # and/or client matter #**

**Payment by check (Overnight Delivery):**
REMITCO
Dentons #3078
5450 N. Cumberland Avenue
Chicago, IL 60656

**OR**

**Payment by check (USPS):**
Dentons US LLP
P.O. Box. 3078
Carol Stream, IL 60132-3078

****Please contact Dentons US LLP directly to validate any request to change our payment details above****

Please send remittance instructions to cashreceipts@dentons.com or include this page with your payment.

Dentons US LLP TIN # 36-1796730
Questions relating to this invoice should be directed to:
L. Macksoud at (212) 768 5347

DENTONS

| Client: North Star Health Alliance Creditor Committee | Invoice Date: | April 29, 2026 |
|---|---|---|
| Matter: 15819257-000001 | INVOICE #: | 5001-1068579 |

For professional services rendered through March 31, 2026

## Fee Detail:

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 03/05/26 | L. Macksoud | B150 | Kick off calls and emails with committee members and counsel to discuss case strategy and next steps (2.2); calls and emails with prospective financial advisors regarding interviews (.4); confer with A. Helman re next steps (.5). | 3.10 |
| 03/06/26 | L. Macksoud | B150 | North Star: Calls and emails with potential financial advisors in advance of interviews (.6); meetings with committee members and prospective financial advisors (1.3) | 1.90 |
| 03/06/26 | G. Medina | B110 | Star Health Andrew Helman Pro Hac - Draft pro hac motion for A. Helman (1.2); draft notice of appearance and send to L. Macksoud and A. Helman (0.4); file notice of appearance (0.2). | 1.80 |
| 03/06/26 | L. Macksoud | B160 | Follow up meeting with committee re FA retention (.5); review case docket and relevant filings for purposes of organizing objections (1.2); call with H. Thomas re retention application (.3) | 2.00 |
| 03/06/26 | L. Macksoud | B110 | Confer with G. Medina re notice of appearance and pro hac papers for A. Helman (.2); emails with US Trustee regarding introductory meeting (.2); emails with debtor's counsel re introductory meeting (.2); create issues list for same (.6); further confer with A. Helman re case strategy and next steps (1.1). | 2.30 |
| 03/09/26 | L. Macksoud | B110 | North Star: introductory call with debtor professionals to get case background and to discuss next steps (1.5); introductory call with US Trustee to discuss case background and liquidity issues (.5); review document requests drafted by FTI (.3); confer with A. Helman regarding same and re next steps (.7); call with FTI to discuss financing options and further outreach for DOH (.6). | 3.60 |
| 03/09/26 | H. Thomas | B160 | Draft FTI's retention application. | 1.40 |
| 03/09/26 | H. Thomas | B160 | Draft Dentons' retention application. | 1.60 |

DENTONS

| | | | |
|---|---|---|---|
| Client: North Star Health Alliance Creditor Committee | | Invoice Date: | April 29, 2026 |
| Matter: 15819257-000001 | | INVOICE #: | 5001-1068579 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 03/09/26 | G. Medina | B110 | Amend notice of appearance and send to A. Helman and L. Macksoud (0.4); review local rules regarding pro hac filing and requirements (0.3); correspond with A. Helman and K. Smith and send attorney admission requirements for the Northern District of New York (0.4);; correspond with D. Boydstun regarding certificate of good standing (0.1). | 1.20 |
| 03/10/26 | L. Macksoud | B230 | North Star: review and comment on draft limited objection to debtor's cash collateral motion (.5). review M&T and NCU objections to cash collateral usage (.6); call with debtors, DOH and UST to discuss case financing, upcoming hearing and possible all hands meeting in Albany (1.6); call with counsel to NCU re cash collateral objection and hearing (.6); follow up calls and emails with A. Helman re document requests and collateral issues (.7); follow up call with Debtors' counsel in preparation for cash collateral and wage motion hearing (1.0). | 5.00 |
| 03/10/26 | H. Thomas | B160 | Research into retroactive retention in Second Circuit, N.D.N.Y., and before Judge Kinsella (1.3); write up and correspondence with Dentons team regarding same (.6); correspondence with Dentons and FTI teams (.2). | 2.10 |
| 03/10/26 | G. Medina | B110 | Register A. Helman and L. Macksoud for upcoming hearing (0.4); review and file Committee's limited objection to cash collateral motion (0.3). | 0.70 |
| 03/10/26 | G. Medina | B110 | Correspond with A. Helman and L. Macksoud regarding pro hac motion (0.1); review telephonic appearance procedures for Judge Kinsella and correspond with A. Helman related to upcoming hearing (0.3); correspond with the courtroom deputy to clarify telephonic hearing procedures. (0.2). | 0.60 |
| 03/11/26 | L. Macksoud | B230 | Calls and emails with debtors' counsel, committee members, DOH representative and various lenders in preparation for cash collateral hearing (1.6); draft outline of committee presentation (.5); and confer with A. Helman re same (.3); participate in hearing (1.0); review NY State public health law relating to temporary operators (.4); draft email to FTI with background on same and on debtor's cash needs for 12 week period (.2). | 4.00 |

DENTONS

| | | | |
|---|---|---|---|
| Client: North Star Health Alliance Creditor Committee | | Invoice Date: | April 29, 2026 |
| Matter: 15819257-000001 | | INVOICE #: | 5001-1068579 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 03/11/26 | H. Thomas | B160 | Further revise retention application (.5) | 0.50 |
| 03/11/26 | G. Medina | B110 | Correspond with A. Helman and L. Mackoud regarding Deputy Clerk's response to hearing procedures. | 0.20 |
| 03/11/26 | G. Medina | B110 | Review, prepare and file Pro Hac motion for A.Helman. | 0.40 |
| 03/11/26 | H. Thomas | B230 | Correspondence regarding cash collateral matters (.2). | 0.20 |
| 03/12/26 | L. Macksoud | B110 | Call with FTI to connect on various call with debtor's counsel and Wintergreen. | 1.00 |
| 03/12/26 | H. Thomas | B150 | Draft committee bylaws. | 0.50 |
| 03/12/26 | G. Medina | B110 | Draft and send pro hac motion to D. Boydstun. | 0.50 |
| 03/13/26 | L. Macksoud | B230 | Review and comment on draft term sheet to be provided to state of New York (.8); calls and emails with FTI re same (.7) | 1.50 |
| 03/13/26 | H. Thomas | B150 | Further prepare committee bylaws. | 0.50 |
| 03/13/26 | H. Thomas | B230 | Committee update call on cash collateral, budget, first day matters (.7); call with FTI regarding same (.4). | 1.10 |
| 03/13/26 | G. Medina | B160 | Correspond with C. Gilchrist regarding firm Bios, receive and send to H. Thomas related to DUS retention application (0.4); draft and send retention application to K. Smith (0.4) | 0.80 |
| 03/13/26 | L. Macksoud | B150 | Participate in call with committee (1.0); calls and emails with debtors' counsel and FA re same (.9). | 1.90 |
| 03/13/26 | G. Medina | B110 | Correspond with K. Smith, A. Helman and L. Macksoud regarding pro hac motion for K. Smith (0.2); finalize and file K. Smith's pro hac motion (0.3). | 0.50 |
| 03/16/26 | L. Macksoud | B110 | Call with A. Helman regarding case status and strategy, including call debtor regarding cash collateral and replacement CRO (.2); and call with prospective replacement CRO re strategy and next steps (.8); calls with potential replacement debtor CRO/FA (.6); call with Nurses Union to discuss key case issues (1.0). | 2.60 |

DENTONS

Client: North Star Health Alliance Creditor Committee | Invoice Date: April 29, 2026

Matter: 15819257-000001 | INVOICE #: 5001-1068579

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 03/17/26 | L. Macksoud | B110 | Call with Debtor's counsel to discuss plan terms submitted to DOH (.7); call with Debtor's counsel and DOH to discuss same (.9); calls and emails with A. Helman to address same and next steps for case administration (.4); review Ovation motion and confer with Ovations counsel re same (.5) call with working group to outline case assignments and prepare for upcoming committee meetings and hearings (1.0); call with Accordion to discuss Debtor's CRO/CFO needs (.7) | 4.20 |
| 03/17/26 | H. Thomas | B110 | Conference with Dentons team regarding standing assignments and case developments. | 1.10 |
| 03/17/26 | H. Thomas | B110 | Call with Dentons associate team to coordinate work flow and ongoing task list. | 0.80 |
| 03/17/26 | H. Thomas | B110 | Review docket for deadlines and internal emails to put together tracker of key deadlines/dates. | 0.60 |
| 03/17/26 | H. Thomas | B110 | Review docket for Chart stay relief motion and filings entered today and provide email summary to Dentons team regarding content of same. | 0.70 |
| 03/17/26 | L. Macksoud | B230 | Calls with Debtors and secured lenders regarding cash collateral (.9); call with DOH to discuss funding request, diligence requests, FA analysis and preparation for cash collateral hearing (.8); follow up with A. Helman re same (.2); draft and revise reservation of rights on cash collateral and wages motion (.4). | 2.30 |
| 03/18/26 | L. Macksoud | B230 | Call with Debtors and DOH in preparation for cash collateral hearing and to further discuss funding requests (.6); call with counsel to Ovation re motion to compel (.3); participate in hearing on cash collateral, wages motion and critical vendor's motion (2.0). | 2.90 |
| 03/18/26 | H. Thomas | B110 | Review docket entries for 3/18 and email summary regarding same to Dentons team. | 0.30 |
| 03/19/26 | L. Macksoud | B160 | Review and comment on draft retention application (.4); call with FTI and committee working group to discuss case status and prepare for tomorrow's committee meeting (.5); review and comment on draft retention application for FTI (.9) | 1.80 |
| 03/19/26 | H. Thomas | B160 | Call with Dentons and FTI teams regarding case developments, retention papers, and committee call tomorrow. | 0.80 |

DENTONS

| | | | |
|---|---|---|---|
| Client: North Star Health Alliance Creditor Committee | | Invoice Date: | April 29, 2026 |
| Matter: 15819257-000001 | | INVOICE #: | 5001-1068579 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 03/19/26 | G. Medina | B110 | Correspond with H. Thomas and send attorney admission packet (0.2); review and file D. Boydstun pro hac motion (0.4). | 0.60 |
| 03/20/26 | L. Macksoud | B150 | Call with counsel to Ovation in advance of committee meeting to discuss objection (.3); participate in call with committee to discuss case agenda (1.0); draft email to committee with update on debtor's financial advisor selection (.2). | 1.50 |
| 03/20/26 | H. Thomas | B150 | Committee call to discuss case updates and status of key items. | 1.10 |
| 03/20/26 | H. Thomas | B160 | Review and finalize Dentons' retention application for filing (.4); correspondence with A. Helman regarding filing of retention application (.5). | 0.90 |
| 03/22/26 | L. Macksoud | B110 | Catch up call with debtor's counsel to discuss FA retention, conversations with DOH, cash collateral, interim financing and RIFs. | 0.90 |
| 03/23/26 | J. Collins | B110 | Create a news alert for North Star Health Alliance, Carthage Area Hospital, and Claxton-Hepburn Medical Center using Newsdesk for H. Thomas. | 0.40 |
| 03/23/26 | L. Macksoud | B160 | Call with Dentons working group to discuss open issues list including retention applications, need for meeting with debtor's new FA, Ovation objection and motion regarding patient information. | 0.50 |
| 03/23/26 | H. Thomas | B110 | Call with Dentons team regarding internal deadlines and pending assignments. | 0.50 |
| 03/23/26 | H. Thomas | B150 | Review docket and news articles to draft update email to committee. | 0.60 |
| 03/24/26 | L. Macksoud | B110 | Confer with counsel to Ovation re objection and extension of objection deadline (.4); call with Debtor's counsel and DOH to discuss funding issues and tomorrow's hearing (.6); review updated cash collateral order (.3); follow up with A. Helman re same (.2); call with Debtor's FA to discuss financials and coordination of strategy (.8); call with NYSNA counsel to address CBA concern (.2); call with Debtor's counsel to discuss further update on status of DOH internal meetings (.3) | 2.80 |
| 03/24/26 | H. Thomas | B150 | Revise and send update email to committee (.3); review correspondence regarding same (.2). | 0.50 |
| 03/24/26 | H. Thomas | B140 | Prepare draft limited objection to Ovation motion to compel. | 2.10 |

DENTONS

Client: North Star Health Alliance Creditor Committee | Invoice Date: April 29, 2026

Matter: 15819257-000001 | INVOICE #: 5001-1068579

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 03/24/26 | L. Macksoud | B150 | Review and revise email to committee with case update (.4). | 0.40 |
| 03/25/26 | L. Macksoud | B230 | Call with debtor's counsel to prepare for today's cash collateral hearing (.3); participate in hearing on cash collateral and wages motion (.3); confer with counsel to Ovation re adjourment request and review letter to court on same (.2). | 0.80 |
| 03/25/26 | H. Thomas | B110 | Review new filings and provide summary to team regarding same. | 0.50 |
| 03/26/26 | L. Macksoud | B110 | Confer with working group on update to be provided to committee in advance of weekly call. | 0.30 |
| 03/26/26 | H. Thomas | B110 | Correspondence with Dentons team regarding case updates in advance of client call tomorrow and review draft of update email (.4); update email to Dentons team with key case filings. | 0.60 |
| 03/27/26 | H. Thomas | B110 | Weekly client call regarding recent case developments. | 0.60 |
| 03/27/26 | H. Thomas | B110 | Review new filings. | 0.40 |
| 03/27/26 | L. Macksoud | B160 | Review retention application of patient care ombudsman and Ovation adjournment notice (.3) | 0.30 |
| 03/27/26 | L. Macksoud | B110 | Review FTI's financial report in advance of committee call (.2); call with A. Helman to prepare for same (.2); participate in call with committee (.7). | 1.10 |
| 03/30/26 | L. Macksoud | B230 | Working group call to discuss open issues including cash collateral and VAPAP documents, discuss update to be drafted for committee. | 0.40 |
| 03/30/26 | H. Thomas | B110 | Call with Dentons team regarding case updates and action items. | 0.60 |
| 03/31/26 | L. Macksoud | B230 | Emails with debtor's counsel and lender counsel re 7th interim cash collateral order (.3); review update email to committee (.2). | 0.50 |
| 03/31/26 | H. Thomas | B230 | Call with Dentons and FTI teams regarding case developments and financing issues. | 0.60 |
| 03/31/26 | H. Thomas | B110 | Review new filings and update case tracker dates pursuant to same. | 0.40 |
| 03/31/26 | G. Medina | B110 | Correspond with K. Smith, revise appearance (0.2); file notice of appearance (0.2). | 0.40 |
| 03/31/26 | G. Medina | B110 | Call the court regarding D. Boydstin pro hac motion and outstanding fees (0.3); received link from the Court and processed the payment as requested (0.3). | 0.60 |

DENTONS

| | | | |
|---|---|---|---|
| Client: North Star Health Alliance Creditor Committee | | Invoice Date: | April 29, 2026 |
| Matter: 15819257-000001 | | INVOICE #: | 5001-1068579 |

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| **Total Hours** | | | | **79.90** |

## Timekeeper Summary:

| Name | Hours | Rate | Amount |
|---|---|---|---|
| G. Medina | 8.30 | 450.00 | 3,735.00 |
| H. Thomas | 21.60 | 650.00 | 14,040.00 |
| J. Collins | 0.40 | 570.00 | 228.00 |
| L. Macksoud | 49.60 | 995.00 | 49,352.00 |
| **Total** | **79.90** | | **67,355.00** |

## Task Summary:

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 33.80 | 26,924.00 |
| B140 | Relief from Stay/Adequate Protection | 2.10 | 1,365.00 |
| B150 | Meetings and Comms. with Creditors | 12.00 | 10,836.00 |
| B160 | Fee/Employment Applications | 12.70 | 9,682.00 |
| B230 | Financing/Cash Collections | 19.30 | 18,548.00 |
| **Total** | | **79.90** | **$67,355.00** |

## Disbursement Detail:

| Date | Description | Amount |
|---|---|---|
| 03/11/26 | Filing Fees Lauren Macksoud, Motion for Limited Admission Pro Hac Vice pertaining North Star Health Alliance, Inc. 26-60099 | 100.00 |
| 03/20/26 | Filing Fees Lauren Macksoud, 26-60099 - North Star Health Alliance Pro Hac Vice for Kyle D. Smith | 100.00 |
| 03/31/26 | Filing Fees Lauren Macksoud, Pro Hac David Boydstun | 100.00 |
| **Total Disbursements** | | **$300.00** |

| | |
|---|---|
| Fees | 67,355.00 |
| Disbursements | 300.00 |
| **Total Due This Invoice** | **$67,655.00** |

DENTONS

Dentons US LLP
1221 Avenue of the Americas
New York City, NY 10020

Dentons Bingham Greenebaum LLP
One City Center
Suite 11100
Portland, ME 04101

**INVOICE #:** **5001-1068579**
Invoice Date: April 29, 2026

**Statement of Account**

According to our records, as of April 29, 2026, the amounts shown below are outstanding on this matter. If your records are not in agreement with ours, please call us. Thank you

| Date | Invoice No. | Invoice Amount | Payments/ Adjustments | Invoice Total |
|---|---|---|---|---|
| 04/29/26 | 5001-1068579 | 67,655.00 | 0.00 | $67,655.00 |
| **Total Outstanding Invoices** | | | | **$67,655.00** |

DENTONS

Dentons Bingham Greenebaum LLP
One City Center
Suite 11100
Portland, ME 04101
United States

dentons.com

Mr. Judd Peak, Chairman
Official Committee of Unsecured Creditors of North Star Health Alliance, Inc. *et al.*
c/o Ovation Healthcare
(sent by e-mail only)

Invoice Date: April 30, 2026
Invoice No.: 144178.1.0426

**SUMMARY INVOICE FOR SERVICES RENDERED IN APRIL 2026**

| Time Period | Fees (100%) | Expenses | Total |
|---|---|---|---|
| 04/01/2026 – 04/30/2026 | $122,960.00 | $2,204.79 | $125,164.79 |
| **TOTAL DUE:** | **$122,960.00** | **$2,204.79** | **$125,164.79** |

This summary invoice sets forth the outstanding balance as of the date hereof of fees and expenses incurred with Dentons (the "Firm") for the time periods set forth above. Detailed time entries are provided in the invoices enclosed herewith. Multiple firms combined to create Dentons, but internal accounting systems are not yet fully integrated. As a result, multiple invoices are provided for each time period.

*Payment instructions are on the following page*

DENTONS

dentons.com

**Payments by check should be sent in U.S. Dollars to:**

Dentons Bingham Greenebaum LLP
3913 Solutions Center
Chicago, IL 60677-3009

**Payments by wire transfer/ACH should be sent in U.S. Dollars to:**

Bank Name: PNC Bank, N.A.
249 Fifth Avenue
Pittsburgh, PA 15222
Account Name: Dentons Bingham Greenebaum LLP
Account Number: 4622345343
ABA/Routing #: Wire Transfers 041000124
ACH Transfers 071921891
Swift Code for International Wires: PNCCUS33

***Please Reference Account Number 144178.1.0426**

Dentons Bingham Greenebaum LLP
3913 Solutions Center
Chicago, IL 60677-3009
1-800-436-3644
I.D. #61-1584266

North Star Health Alliance Creditor Committee
Mr Judd Peak, Charman
c/o Ovation Healthcare
1573 Mallory Lane, Suite 200
Brentwood, TN 37027

June 29, 2026

**Invoice No. 4644629**

Client/Matter: 144178.000001

Chapter 11 Committee

Payment Due Upon Receipt

| | | |
|---|---|---|
| Total This Invoice | $ | 89,837.50 |

The last page contains a summary of all unpaid invoices.

**Payments by check should be sent in U.S. Dollars to:**
Dentons Bingham Greenebaum LLP
3913 Solutions Center
Chicago, IL 60677-3009

OR

**Payment by wire transfer/ACH should be sent in U.S. Dollars to:**
Bank Name: PNC Bank, N.A.
249 Fifth Avenue
Pittsburgh, PA 15222
Account Name: Dentons Bingham Greenebaum LLP
Account Number: 4622345343
ABA/Routing #: Wire Transfers 041000124
ACH Transfers 071921891
Swift Code for International Wires: PNCCUS33

Dentons Bingham Greenebaum LLP

Invoice No.: 4644629
Invoice Date: June 29, 2026

Chapter 11 Committee
144178.000001

For Professional Services Rendered through April 30, 2026:

| Date | Initials | Task | Description | Hours |
|---|---|---|---|---|
| 04/01/26 | ACH | B190 | Communication with K. Smith regarding preparation for hearing. | 0.30 |
| 04/01/26 | ACH | B155 | Prepare for continued hearings on cash collateral, critical vendor, and wage motions (.7); attend hearings (including time waiting for this matter to be called) on cash collateral, critical vendor, and wage motion (2.0); subsequent post-hearing call with J. Grubin (.3, actual time 19 minutes). | 3.00 |
| 04/01/26 | KDS | B110 | Review seventh cash collateral order, other orders, and other ECF notices (0.9). | 0.90 |
| 04/01/26 | KDS | B155 | Discussion with A. Helman re next day hearing (0.3). | 0.30 |
| 04/01/26 | DKB | B110 | (DISCOUNT 100%) Finalize cm/ecf filing credentials for NYNB and file notice of appearance in the bankruptcy cases on behalf of the committee. | 0.60 |
| 04/01/26 | DKB | B230 | Continue research and drafting of memo regarding usage of equites of the case exception and priming liens. | 3.30 |
| 04/01/26 | DKB | B110 | (DISCOUNT 100%) Calendar dates for upcoming hearings. | 0.10 |
| 04/01/26 | ACH | B230 | Call with J. Grubin regarding cash collateral and state funding. | 0.40 |
| 04/02/26 | ACH | B190 | Review/revise patient notice/confidentiality motion and discuss comments with D. Boydstun. | 0.60 |
| 04/02/26 | KDS | B150 | Draft case update email to the committee (1.9); call with J. Bresler re FTI financial update (0.2). | 2.10 |
| 04/02/26 | KDS | B230 | Discussion with D. Boydstun re cash collateral issues (0.5). | 0.50 |
| 04/02/26 | KDS | B230 | Review NCU loan and security docs, and organize outline for memo re challenge investigation (1.1). | 1.10 |
| 04/02/26 | ACH | B230 | Review and analysis of revisions to propsoed 8th interim cash collateral order and related communications from NCU and key working group. | 0.80 |
| 04/02/26 | DKB | B230 | Discuss NCU loan documents and related cash collateral issues with K. Smith (0.5); review NCU loan documents and analyze security agreements and collateral packages (0.9); continue research and drafting of memo regarding usage of equites of the case exception and priming liens (4.7). | 6.10 |
| 04/03/26 | ACH | B150 | Participate in weekly committee meeting. | 0.80 |
| 04/03/26 | DKB | B230 | Discuss cash collateral and lien perfection issues with K. Smith. | 0.30 |
| 04/03/26 | DKB | B150 | Participate in weekly committee update meeting. | 0.70 |
| 04/03/26 | DKB | B230 | Review and analyze financial report from FTI in advance of meeting with committee. | 0.20 |
| 04/03/26 | KDS | B150 | Review NCU loan documents and related diligence related to cash collateral challenge investigation (2.2); related research and analysis re information requests (2.0). | 4.20 |
| 04/03/26 | KDS | B150 | Participate in weekly committee meeting (0.8). | 0.80 |
| 04/03/26 | ACH | B190 | Communications with debtors and others regarding patient confidentiality issues and review of draft from D. Boydstun. | 0.60 |
| 04/03/26 | ACH | B150 | Call with J. Grubin regarding case status. | 0.20 |
| 04/03/26 | ACH | B150 | Review FTI's financial update in advance of committee meeting. | 0.20 |
| 04/03/26 | ACH | B160 | Review order approving Verrill as special counsel. | 0.10 |

| Date | Initials | Task | Description | Hours |
|---|---|---|---|---|
| 04/03/26 | DKB | B190 | Review and revise patient confidentiality motion and order and discuss same with A. Helman. | 1.60 |
| 04/06/26 | ACH | B190 | Review motion to reject and motion for administrative expense claim and detailed summary of same from H. Thomas and consider strategic implications. | 0.50 |
| 04/06/26 | KDS | B190 | Review response to motion to reject executory contracts. | 1.20 |
| 04/06/26 | KDS | B110 | Weekly internal call re workflow and case status (0.5). | 0.50 |
| 04/06/26 | ACH | B190 | Review compensation procedures for other local cases and consider need for same. | 0.30 |
| 04/06/26 | ACH | B190 | Review summary of response to 365 motion and filing re: same -- summary from H. Thomas regarding former employees and their view of rejection. | 0.40 |
| 04/06/26 | ACH | B170 | Communications with L. Macksoud and Dentons team regarding compensation procedures. | 0.20 |
| 04/06/26 | ACH | B190 | Communications with F. Oswald regarding Ovation motion for admin expense. | 0.20 |
| 04/06/26 | ACH | B230 | Review/analysis of proposed eighth interim cash collateral order provided by J. Grubin. | 0.60 |
| 04/06/26 | ACH | B150 | Call with Dentons team regarding case updates and action items. | 0.50 |
| 04/06/26 | ACH | B190 | Further review of Chart RFS motion in light of case developments. | 0.40 |
| 04/07/26 | ACH | B230 | Call with Debtors and DOH regarding cash use needs. | 0.60 |
| 04/07/26 | ACH | B190 | Call with L. Macksoud regarding Ovation's admin motion (.2). | 0.20 |
| 04/07/26 | ACH | B230 | Further review/analysis of revised proposed cash collateral order. | 0.50 |
| 04/07/26 | ACH | B230 | Analysis of document requests drafted by K. Smith regarding lien challenge. | 0.40 |
| 04/07/26 | DKB | B185 | Review and analyze creditor responses to Debtors' motion to reject executory contracts (0.5); review and analyze H. Thomas's analysis of responses to Debtors' motion to reject contracts (0.2). | 0.70 |
| 04/07/26 | DKB | B110 | Review and circulate UST fee guidelines to Dentons team. | 0.30 |
| 04/07/26 | KDS | B190 | Internal email re reply re motion to rejection (0.2); research re same (0.7). | 0.90 |
| 04/07/26 | KDS | B230 | Continued diligence re information request for challenge investigation (1.9); research re CMS guidelines for receipt of CMS funds (0.6). | 2.50 |
| 04/08/26 | ACH | B230 | Analysis of discovery regarding lien challenge. | 0.50 |
| 04/08/26 | ACH | B190 | Review updated draft objection to motion for allowance of admin. | 0.30 |
| 04/08/26 | ACH | B230 | Calls and communications with debtors, co-counsel, and other parties regarding cash collateral and review updated proposed order regarding same. | 1.30 |
| 04/08/26 | KDS | B190 | Review and revise Ovation response (1.9). | 1.90 |
| 04/09/26 | ACH | B150 | Review/revise committee update. | 0.30 |
| 04/09/26 | DKB | B150 | Prepare bi-weekly committee update email regarding filings and status of the case. | 1.60 |
| 04/09/26 | KDS | B150 | Draft email to committee re weekly agenda and case update (0.4). | 0.40 |
| 04/09/26 | KDS | B170 | Email to J. Bresler (FTI) re interim compensation (0.2). | 0.20 |

| Date | Initials | Task | Description | Hours |
|---|---|---|---|---|
| 04/09/26 | KDS | B230 | Email to L. Macksoud re NCU challenge diligence and information request (0.4). | 0.40 |
| 04/10/26 | ACH | B150 | Review/consider VAPAP agreement and addendum from J. Grubin and review related statutes (e.g. section 2826 of Article 28) and program materials. | 0.90 |
| 04/10/26 | ACH | B150 | Review liquidity update from FTI. | 0.20 |
| 04/10/26 | DKB | B150 | Participate in weekly committee update call (0.7); review and analyze financial report from FTI (0.2). | 0.90 |
| 04/10/26 | ACH | B150 | Weekly call with committee. | 0.50 |
| 04/13/26 | ACH | B150 | Weekly internal check-in call re ongoing workflow. | 0.50 |
| 04/13/26 | ACH | B190 | Communications with counsel for Ovation regarding admin motion; review letter to court re: adjournment of same. | 0.30 |
| 04/13/26 | ACH | B230 | Review/analysis of further revised cash collateral orders from J. Grubin, NCU, etc. and engage in related communications with parties, including short call with J. Grubin (.3). | 1.40 |
| 04/13/26 | ACH | B230 | Research and analysis of Second Circuit law on equities of the case exception. | 0.80 |
| 04/13/26 | DKB | B230 | Call with Dentons team regarding cash collateral issues and upcoming deadlines related to same. | 0.30 |
| 04/13/26 | KDS | B110 | Weekly internal check-in call re ongoing workflow (0.5). | 0.50 |
| 04/13/26 | DKB | B230 | Continue researching and drafting memo regarding application of the equities of the case exception to NCU liens and priming lien standard in the Second Circuit. | 3.90 |
| 04/13/26 | DKB | B230 | Call with A. Helman to discuss equities of the case research. | 0.40 |
| 04/14/26 | ACH | B150 | Call with K. Smith regarding committee update message. | 0.40 |
| 04/14/26 | ACH | B150 | Review/comment on committee update message. | 0.30 |
| 04/14/26 | ACH | B150 | Weekly call with Debtors, UST, DOH. | 0.60 |
| 04/14/26 | KDS | B150 | Draft committee update email (0.7); call with A. Helman re same (0.4). | 1.10 |
| 04/14/26 | DKB | B230 | Continue addition research on application of equities of the case exception and priming liens. | 1.00 |
| 04/15/26 | ACH | B155 | Preparation for hearings, including hearing on cash collateral (.9, including .3 call with L. Macksoud); attend hearing on cash collateral and other motions (1.5); analysis of term sheet for proposed clinic transaction (.1). | 2.50 |
| 04/15/26 | DKB | B230 | Continue to research and draft memo regarding application of the equities of the case exception to NCU liens and priming lien standard in the Second Circuit. | 2.80 |
| 04/15/26 | ACH | B230 | Review/analysis of detailed requests for information to NCU and the debtors, as prepared by K. Smith, related to challenge. | 0.40 |
| 04/15/26 | ACH | B190 | Review membership interest transfer agreement and terms of potential 9019 from J. Grubin. | 0.50 |
| 04/15/26 | ACH | B230 | Calls and written communications with J. Grubin, F. Oswald, and others regarding cash collateral usage, agreements/negotiations with NCU, and proposed order. | 0.80 |
| 04/16/26 | ACH | B320 | Call with L. Macksoud and K. Smith regarding lien challenge. | 0.40 |

| Date | Initials | Task | Description | Hours |
|---|---|---|---|---|
| 04/16/26 | ACH | B120 | Analysis of issues for 2004 of the debtors to understand financial history, reasons for filing, scope of estate for assignment of project to K. Smith. | 1.20 |
| 04/16/26 | KDS | B230 | Email to G. Medina re UCC searches re NSHA debtors (1.3); call with ACH and LM re challenge investigation (0.4). | 1.70 |
| 04/16/26 | KDS | B150 | Draft committee update email. | 1.20 |
| 04/16/26 | KDS | B185 | Review and analyze motions to reject. | 1.60 |
| 04/16/26 | DKB | B230 | Continue research on application of the equities of the case exception to NCU's liens. | 0.80 |
| 04/16/26 | DKB | B185 | Review and analyze Debtors' motion to reject executory contracts (0.4); research application of section 365(d) in relation to creditor inquiries regarding postpetition payments (1.6). | 2.00 |
| 04/16/26 | ACH | B150 | Review information from Accordion in advance of client meeting. | 0.40 |
| 04/16/26 | ACH | B185 | Review/consider debtors' second motion to reject contracts re: 7 employment contracts and review of related contracts and damages provisions. | 0.80 |
| 04/16/26 | ACH | B190 | Review/consider draft 9019 motion regarding Dodard Agreement (.5) and related communications with co-counsel, debtors, and Dodard (.2). | 0.70 |
| 04/17/26 | ACH | B150 | Call with FTI prior to and regarding committee update call (.7); committee update call (.7). | 1.40 |
| 04/17/26 | ACH | B190 | Evaluate motion to reject contracts and impact on estates. | 0.80 |
| 04/17/26 | KDS | B190 | Review various case documents re Rule 2004 topics and outline requests. | 0.60 |
| 04/17/26 | KDS | B150 | Weekly committee call. (0.7); participate in call with Dentons and FTI teams in advance of committee call (0.7). | 1.40 |
| 04/17/26 | DKB | B150 | Participate in weekly committee update meeting. | 0.70 |
| 04/17/26 | DKB | B230 | Call with Dentons and FTI teams to discuss financial and cash collater issues in advance of committee call. | 0.60 |
| 04/17/26 | DKB | B160 | Review local rules for proposed orders, finalize, and upload Dentons' and FTI's orders granting respective retention applications. | 1.00 |
| 04/17/26 | DKB | B230 | Review and analyze FTI liquidity report. | 0.20 |
| 04/20/26 | ACH | B190 | Review 9019 with Dodard and further changes to same with related communications with C. Desiderio, J. Grubin, L. Macksoud. | 0.60 |
| 04/20/26 | KDS | B190 | Continue to work on topics/requests for 2004 examination. | 1.60 |
| 04/20/26 | KDS | B110 | Email to FTI re data room, information requests. | 0.20 |
| 04/20/26 | KDS | B110 | Weekly meeting with Dentons team re North Star work flow. | 0.70 |
| 04/20/26 | DKB | B230 | Call with Dentons team to discuss cash collateral issues, case strategy, and upcoming hearings and deadlines related to same (0.8); continue researching and drafting memo regarding application of the equities of the case exception to NCU's liens and priming lien standard (1.5). | 2.30 |
| 04/20/26 | DKB | B190 | Review and analyze Debtors' 9019 motion and settlement agreement with Dr. Doddard. | 0.90 |
| 04/20/26 | DKB | B190 | Research grounds for objection to professional retention and disgorgement of fees. | 4.20 |
| 04/20/26 | ACH | B110 | Weekly meeting with Dentons team re North Star work flow. | 0.70 |
| 04/21/26 | DKB | B160 | Prepare supplemental conflicts list and consult with Z. Franks regarding | 0.30 |

| Date | Initials | Task | Description | Hours |
|---|---|---|---|---|
| | | | the same. | |
| 04/21/26 | ACH | B150 | Meeting with FTI, K. Smith re status update for the cases. | 0.40 |
| 04/21/26 | ACH | B190 | Review/consider analysis from H. Thomas regarding admin status of severance claim. | 0.40 |
| 04/21/26 | ACH | B160 | Review order authorizing employment of Dentons to confirm same as filed. | 0.10 |
| 04/21/26 | KDS | B185 | Draft email to H. Thomas re severance/admin research. | 0.50 |
| 04/21/26 | KDS | B185 | Review research from H. Thomas re administrative expense status of severance. | 0.30 |
| 04/21/26 | KDS | B150 | Meeting with FTI, A. Helman re NSHA cases. | 0.40 |
| 04/21/26 | DKB | B310 | Review and analyze H. Thomas resarch on severance as administrative expense claim. | 0.30 |
| 04/22/26 | DKB | B190 | Review and analyze motion to shorten time regarding 9019 motion (0.2); dIscuss 9019 motion and potential 363 sale with K. Smith (0.4). | 0.60 |
| 04/22/26 | DKB | B200 | Calls with I. Markus regarding filing joint patient confidentiality motion. | 0.20 |
| 04/22/26 | DKB | B200 | Calls with A. Helman and K. Smith to discuss edits to and filing of joint patient confidentiality motion. | 0.60 |
| 04/22/26 | DKB | B200 | Revise, finalize, and file joint patient confidentiality motion and order. | 1.30 |
| 04/22/26 | ACH | B190 | Review proposed edits to confidentiality motion from I. Markus. | 0.40 |
| 04/22/26 | ACH | B190 | Review/consider Dodard documentation contemporaneous with filing. | 0.50 |
| 04/22/26 | ACH | B190 | Communications from H. Thomas regarding summary of recent filings. | 0.30 |
| 04/22/26 | KDS | B150 | Discussion with D. Boydstun re Dodard compromise motion (0.3). | 0.30 |
| 04/22/26 | KDS | B110 | Meeting with N. Rancourt re CM/ECF and case calendaring (0.6). | 0.60 |
| 04/22/26 | KDS | B190 | Review Dodard compromise motion (0.4). | 0.40 |
| 04/22/26 | KDS | B110 | Call with D. Boydstun re joint patient motion and filing (0.4). | 0.40 |
| 04/22/26 | KDS | B110 | Final review/finalization of motion for patient confidentiality procedures. | 0.60 |
| 04/23/26 | DKB | B170 | Review invoices for use in fee application and discuss same with K. Smith. | 0.20 |
| 04/23/26 | ACH | B230 | Call with L. Macksoud regarding status and strategy re: cash collateral (.5) and call with J. Grubin regarding similar issues (.2). | 0.70 |
| 04/23/26 | KDS | B150 | Draft agenda and update email for committee call (3.3). | 3.30 |
| 04/24/26 | ACH | B150 | Participate in weekly committee call. | 0.60 |
| 04/24/26 | ACH | B230 | Review UCC search results from G. Medina and consider implications of same. | 0.70 |
| 04/24/26 | ACH | B150 | Review/edit weekly update to Committee. | 0.20 |
| 04/24/26 | KDS | B150 | Email to committee re agenda and case update (0.2). | 0.20 |
| 04/24/26 | KDS | B150 | Participate in weekly committee call (0.6). | 0.60 |
| 04/24/26 | KDS | B230 | Internal emails re lien searches and investigation (0.4). | 0.40 |
| 04/24/26 | KDS | B190 | Draft and revise rule 2004 motion topics and requests (0.4). | 0.40 |
| 04/24/26 | KDS | B230 | Review UCC lien search results, and prepare summary table re same (3.1). | 3.10 |
| 04/27/26 | DKB | B110 | Review and analyze news articles related to status of the bankruptcy | 0.30 |

| Date | Initials | Task | Description | Hours |
|---|---|---|---|---|
| | | | cases for inclusion in committee update. | |
| 04/27/26 | DKB | B230 | Continue research and drafting memo regarding application of equities of the case exception to NCU liens and standard for granting of priming liens in second circuit. | 5.50 |
| 04/27/26 | DKB | B230 | Call with Dentons team regarding patient confidentiality motion and ongoing cash collateral and liquidity issues. | 0.40 |
| 04/27/26 | ACH | B190 | Call with Dentons team regarding patient confidentiality motion and ongoing cash collateral and liquidity issues. | 0.70 |
| 04/27/26 | KDS | B230 | Continue to review UCC lien search results and prepare summary table re same (3.6). | 3.60 |
| 04/27/26 | KDS | B110 | Review and revise internal work stream tracker (0.4). | 0.40 |
| 04/27/26 | KDS | B110 | Weekly internal meeting re workflow and case status (0.4). | 0.40 |
| 04/27/26 | KDS | B230 | Email to A. Helman and L. Macksoud re lien search and review (1.0). | 1.00 |
| 04/28/26 | ACH | B150 | Weekly call with Debtors, DOH, and UST regarding case status and strategy. | 0.40 |
| 04/28/26 | ACH | B230 | Multiple calls with L. Macksoud regarding cash collateral and DIP issues and case strategy. | 1.10 |
| 04/28/26 | ACH | B230 | Review/analysis of information requests prepared by K. Smith to send out in support of challenge. | 0.40 |
| 04/28/26 | KDS | B230 | Draft emails to NCU and debtors re challenge investigation and information requests (1.1). | 1.10 |
| 04/28/26 | KDS | B230 | Revise and send emails to Debtors and NCU re challenge investigation (0.4). | 0.40 |
| 04/28/26 | KDS | B190 | Draft email to P. Navin re Rule 2004 motions (0.4). | 0.40 |
| 04/29/26 | ACH | B190 | Review/analysis of draft 2004 motion from P. Navin. | 0.40 |
| 04/29/26 | DKB | B110 | Calendar upcoming deadlines and hearing dates related to the same. | 0.20 |
| 04/29/26 | DKB | B170 | Review invoice for privilege and use in fee application | 0.20 |
| 04/29/26 | PN | B190 | Review declaration in support of first day motions and consider same re potential discovery requests (.5); draft motion for possible 2004 examinations and proposed order and send to K. Smith for review (3.1) | 3.60 |
| 04/29/26 | ACH | B230 | Review updated 13 week projection. | 0.30 |
| 04/30/26 | KDS | B110 | Draft committee update email and meeting agenda (1.2). | 1.20 |
| 04/30/26 | KDS | B110 | (DISCOUNT 100%) Discussion with N. Rancourt re 341 meeting and calendar (0.3). | 0.30 |

| | | |
|---|---|---|
| Fees For Professional Services Rendered | $ | 90,362.50 |
| Less Discounts | | (525.00) |
| **Fees For Professional Services Rendered** | **$** | **89,837.50** |

## Task Summary

| Task | Task Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 8.90 | 5,376.50 |
| B120 | Asset Analysis & Recovery | 1.20 | 1,110.00 |
| B150 | Meetings & communications w/Debtor or Committee | 28.70 | 19,590.50 |
| B155 | Court Hearings | 5.80 | 5,266.00 |
| B160 | Employment Applications | 1.50 | 828.50 |
| B170 | Fee Applications | 0.80 | 502.00 |
| B185 | Executory Contracts and Leases | 5.90 | 3,504.50 |
| B190 | Litigation and Contested Matters | 27.70 | 18,493.50 |
| B200 | Regulatory matters and Corporate Matters | 2.10 | 1,039.50 |
| B230 | Financing/DIP/Cash Collateral Matters | 55.60 | 34,133.00 |
| B310 | Claims Administration and Objections | 0.30 | 148.50 |
| B320 | Plan/Disclosure Statement | 0.40 | 370.00 |
| | | | **$90,362.50** |

**Invoice Total (USD)** **$ 89,837.50**

## Time and Fee Summary

| Initials | Timekeeper | Hours | Rate |
|---|---|---|---|
| ACH | Helman, Andrew C. | 38.90 | 925.00 |
| DKB | Boydstun, David. K. | 47.60 | 495.00 |
| KDS | Smith, Kyle D. | 48.80 | 595.00 |
| PN | Navin, Patrick | 3.60 | 495.00 |

Dentons Bingham Greenebaum LLP
3913 Solutions Center
Chicago, IL 60677-3009
1-800-436-3644
I.D. #61-1584266

North Star Health Alliance Creditor Committee
Mr Judd Peak, Charman
c/o Ovation Healthcare
1573 Mallory Lane, Suite 200
Brentwood, TN 37027

June 29, 2026

**Invoice No. 4644629**

Client/Matter: 144178.000001

Chapter 11 Committee

Payment Due Upon Receipt

Statement of Account

According to our records, as of June 29, 2026, the amounts shown below are outstanding on this matter.
If your records are not in agreement with ours, please call us. Thank you.

| Date | Invoice No. | Invoice Amount | Payments/ Adjustments | Total |
|---|---|---|---|---|
| 05/18/26 | 4640881 | $141,034.25 | $0.00 | $141,034.25 |
| 06/29/26 | 4644629 | $89,837.50 | $0.00 | $89,837.50 |

Total Outstanding Invoices $230,871.75

DENTONS

Dentons US LLP
1221 Avenue of the Americas
New York City, NY 10020

Dentons Bingham Greenebaum LLP
One City Center
Suite 11100
Portland, ME 04101

**INVOICE #:** **5001-1075973**
Invoice Date: May 20, 2026

**Matter Number:** 15819257-000001
**Description:** Chapter 11 Committee

Payment Due Upon Receipt

For professional services rendered through April 30, 2026

| | |
|---|---|
| **Invoice Amount** | **$35,327.29** |

**To pay by E-Check – https://www.e-billexpress.com/ebpp/DentonsUS**

**Electronic Transfer (Preferred Method of Payment):**
**Citibank, N.A.**
**227 West Monroe, Chicago, IL 60606**
**ABA Transit #: 271070801**
**Account #: 0801051693**
**Account Name: Dentons US LLP**
**Swift Code: CITIUS33**
**Reference: Invoice # and/or client matter #**

**Payment by check (Overnight Delivery):**
REMITCO
Dentons #3078
5450 N. Cumberland Avenue
Chicago, IL 60656

**OR**

**Payment by check (USPS):**
Dentons US LLP
P.O. Box. 3078
Carol Stream, IL 60132-3078

****Please contact Dentons US LLP directly to validate any request to change our payment details above****

Please send remittance instructions to cashreceipts@dentons.com or include this page with your payment.

Dentons US LLP TIN # 36-1796730
Questions relating to this invoice should be directed to:
L. Macksoud at (212) 768 5347

DENTONS

| | | | |
|---|---|---|---|
| Client: North Star Health Alliance Creditor Committee | | Invoice Date: | May 20, 2026 |
| Matter: 15819257-000001 | | INVOICE #: | 5001-1075973 |

For professional services rendered through April 30, 2026

## Fee Detail:

**Task Code:** B100 - Administration

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/02/26 | H. Thomas | Review docket and new filings and correspondence with team regarding same. | 0.60 | 390.00 |
| 04/03/26 | H. Thomas | Call with committee, Dentons, FTI teams regarding case updates and key items. | 0.70 | 455.00 |
| 04/06/26 | H. Thomas | Call with Dentons team regarding case updates and action items. | 0.70 | 455.00 |
| 04/09/26 | H. Thomas | Review new filings submitted by debtors and provide summary to Dentons team regarding same. | 0.50 | 325.00 |
| 04/10/26 | L. Macksoud | Review motion to extend deadline to file schedules (.2); confer with debtor's counsel regarding reply to be filed to rejection motion (.3). | 0.50 | 497.50 |
| 04/10/26 | H. Thomas | Committee call with Dentons, FTI, and clients regarding case updates (.7); finalize and file response to admin expense claim motion (.3). | 1.00 | 650.00 |
| 04/10/26 | L. Macksoud | Participate in weekly committee call (.5). | 0.50 | 497.50 |
| 04/14/26 | L. Macksoud | Participate in weekly call with debtor and DOH (.6) , review PCO retention (.5) and confer with working group re same (.2); review and revise draft update email to be sent to committee (.3); draft email to debtor's counsel regarding rejection motion and otherwise prepare for argument on same (.4). | 2.00 | 1,990.00 |
| 04/15/26 | L. Macksoud | Call with debtor's counsel to prepare for hearing (.3); call with A.Helman to discuss update on possible resolution on cash collateral (.3); further prepare for hearing (.2); participate in hearing on cash collateral and rejection motion (1.5); review Women's Health term sheet (.2) and call with Debtor's counsel to discuss same (.4). | 2.90 | 2,885.50 |
| **Task Total** | B100 - Administration | | **9.40** | **$8,145.50** |

**Task Code:** B110 - Case Administration

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/10/26 | G. Medina | Review request and file response to Executive Admin Expense Claim. | 0.30 | 135.00 |
| 04/22/26 | H. Thomas | Review new filings and provide detailed summary of motion to settle dispute with physician to Dentons team. | 0.90 | 585.00 |

DENTONS

Client: North Star Health Alliance Creditor Committee | Invoice Date: May 20, 2026

Matter: 15819257-000001 | INVOICE #: 5001-1075973

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/22/26 | L. Macksoud | Call with Debtor's counsel to discuss patient confidentiality motion and motion to approve settlement on Women's Clinic (.5); confer with H. Thomas re committe vote on same and on agenda for upcoming committee call (.2). | 0.70 | 696.50 |
| 04/24/26 | L. Macksoud | Prepare for (.4) and participate in weekly committee update call (.5); confer with H. Thomas re statement in support of Dodard settlement (.2); review and comment on draft of same (.3). | 1.40 | 1,393.00 |
| 04/24/26 | G. Medina | Review and send to K. Smith, L. Macksoud and A. Helman UCC lien results (0.2); correspond with H. Thomas and review and file- Statement ISO Dodard Settlement (0.4). | 0.60 | 270.00 |
| 04/27/26 | H. Thomas | Dentons team call regarding open items and case deadlines. | 0.30 | 195.00 |
| 04/27/26 | L. Macksoud | Confer with Dentons working group to discuss weekly work flow matters. | 0.30 | 298.50 |
| 04/27/26 | L. Macksoud | Appear for hearing on motion to approve settlement between Debtor and Comprehensive Women's Health. | 0.50 | 497.50 |
| **Task Total** | B110 - Case Administration | | **5.00** | **$4,070.50** |

**Task Code:** B120 - Asset Analysis and Recovery

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/08/26 | H. Thomas | Further prepare response to Ovation motion to compel. | 0.40 | 260.00 |
| 04/09/26 | L. Macksoud | Review and revise document requests to be served on NCU relating to lien challenge (.8). | 0.80 | 796.00 |
| 04/09/26 | L. Macksoud | Confer with S. Smith re additional documents to be requested (,2). | 0.20 | 199.00 |
| 04/16/26 | L. Macksoud | Confer with K. Smith and A. Helman re lien challenge, documents to be requested and UCC searches (.5); review lien search list (.3) and confer with K. Smith and G. Medina re same (.2); confer with counsel to First Financial Corporate Leasing regarding lease issues (.5) and confer with Debtor's counsel re same (.2); review debtor's second rejection motion (.3) and confer with H. Thomas re same (.2). | 2.20 | 2,189.00 |
| 04/20/26 | G. Medina | Correspond with K. Smith and coordinate with vendor regarding lien searches. | 0.40 | 180.00 |
| 04/27/26 | H. Thomas | Review summary email sent by K. Smith regarding lien searches. | 0.30 | 195.00 |

DENTONS

| | | | |
|---|---|---|---|
| Client: North Star Health Alliance Creditor Committee | | Invoice Date: | May 20, 2026 |
| Matter: 15819257-000001 | | INVOICE #: | 5001-1075973 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/28/26 | L. Macksoud | Confer with K. Smith re document request for lien challenge (.2); participate in weekly call with Debtor, DOH and US trustee to discuss case status and strategy (.4); confer with FTI re status of calls with Accordion and solicit update on same (.3). | 0.90 | 895.50 |
| **Task Total** | B120 - Asset Analysis and Recovery | | **5.20** | **$4,714.50** |

**Task Code:** B130 - Asset Disposition

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/21/26 | H. Thomas | Correspondence with Dentons team regarding Ovation motion to compel. | 0.20 | 130.00 |
| 04/24/26 | H. Thomas | Draft statement in support of Debtors' motion to settle dispute over clinic. | 0.30 | 195.00 |
| **Task Total** | B130 - Asset Disposition | | **0.50** | **$325.00** |

**Task Code:** B150 - Meetings of and Communications with Creditors

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/17/26 | L. Macksoud | Call with FTI to discuss case status and to prepare for committee call (.8); participate in committee call (.7); review and comment on debtor's draft motion to approve settlement with Comprehensive Women's Health and on proposed membership interest transfer agreement (1.2); confer with A. Helman and counsel to debtor re same (.3). | 3.00 | 2,985.00 |
| **Task Total** | B150 - Meetings of and Communications with Creditors | | **3.00** | **$2,985.00** |

**Task Code:** B160 - Fee/Employment Applications

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/28/26 | G. Medina | Review pro forma and revise to reflect bankruptcy task codes assigned to each entry and send to E. Harrison and L. Macksoud. | 0.60 | 270.00 |
| **Task Total** | B160 - Fee/Employment Applications | | **0.60** | **$270.00** |

**Task Code:** B185 - Assumption/Rejection of Leases and Contracts

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/06/26 | H. Thomas | Review response to debtors' motion to reject and claim for administrative expenses and provide detailed summary to Dentons team. | 0.70 | 455.00 |

DENTONS

| | | | |
|---|---|---|---|
| Client: North Star Health Alliance Creditor Committee | | Invoice Date: | May 20, 2026 |
| Matter: 15819257-000001 | | INVOICE #: | 5001-1075973 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/06/26 | L. Macksoud | Confer with H. Thomas re response to debtor's motion to reject executory contracts (.3). | 0.30 | 298.50 |
| 04/07/26 | H. Thomas | Correspondence with L. Macksoud and K. Smith regarding response to ex-executives objection to rejection motion/application for administrative expense. | 0.20 | 130.00 |
| 04/07/26 | L. Macksoud | Confer with H. Thomson re draft reply to objection to rejection motion (.3). | 0.30 | 298.50 |
| 04/08/26 | H. Thomas | Draft response to objection to rejection motion/administrative expense claim. | 2.20 | 1,430.00 |
| 04/09/26 | L. Macksoud | Review and comment on draft reply to objection to rejection motion (.3). | 0.30 | 298.50 |
| 04/09/26 | H. Thomas | Revise response to administrative expense claim/rejection motion objection pursuant to L. Macksoud comment. | 0.30 | 195.00 |
| 04/09/26 | L. Macksoud | Confer with H. Thomas re same (.1). | 0.10 | 99.50 |
| 04/19/26 | H. Thomas | Review debtors' second motion to reject and calendar associated deadlines. | 0.20 | 130.00 |
| **Task Total** | B185 - Assumption/Rejection of Leases and Contracts | | **4.60** | **$3,335.00** |

**Task Code:** B230 - Financing/Cash Collections

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/06/26 | L. Macksoud | Call with committee working group to discuss Ovation motion, cash collateral usage and other open case matters (.7); confer with counsel to Ovation on status of motion (.2). | 0.90 | 895.50 |
| 04/07/26 | L. Macksoud | Participate in call with Debtors and DOH to discuss cash collateral and other relevant issues (.6). | 0.60 | 597.00 |
| 04/08/26 | L. Macksoud | Confer with debtor's counsel and Ovation's counsel regarding objection to Ovation motion (.3). | 0.30 | 298.50 |
| 04/08/26 | L. Macksoud | Confer with H. Thomas re updating same (.1); confer with A. Helman re same (.2). | 0.30 | 298.50 |
| 04/08/26 | L. Macksoud | Review 8th interim cash collateral order (.4). | 0.40 | 398.00 |
| 04/09/26 | L. Macksoud | Review M&T objection to debtor's use of cash collateral. | 0.40 | 398.00 |
| 04/13/26 | L. Macksoud | Review further revised cash collateral order (.4); calls and emails with Debtor's counsel re same and re upcoming hearing (.5); confer with H. Thomas re VAPAP agreement (.3); review reply to rejection motion filed by counsel to Fipps and Bowline (.5). | 1.70 | 1,691.50 |
| 04/29/26 | L. Macksoud | Call with NYSNA to discuss possible 1113 issues and other concerns associated with any potential sale. | 0.50 | 497.50 |

DENTONS

| | | | |
|---|---|---|---|
| Client: North Star Health Alliance Creditor Committee | | Invoice Date: | May 20, 2026 |
| Matter: 15819257-000001 | | INVOICE #: | 5001-1075973 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| **Task Total** | B230 - Financing/Cash Collections | | **5.10** | **$5,074.50** |

**Task Code:** B310 - Claims Administration and Objections

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/17/26 | H. Thomas | Correspondence with debtors' counsel regarding rejection motions and administrative expenses. | 0.20 | 130.00 |
| 04/20/26 | H. Thomas | Research into administrative expense priority for severance obligations and write up to Dentons team regarding same. | 2.20 | 1,430.00 |
| 04/21/26 | H. Thomas | Follow-up research into administrative expense claims and severance per K. Smith inquiry. | 0.70 | 455.00 |
| **Task Total** | B310 - Claims Administration and Objections | | **3.10** | **$2,015.00** |

**Task Code:** B400 - Bankruptcy-Related Advice

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/20/26 | L. Macksoud | Confer with Debtor's counsel re Doddard settlement. | 0.50 | 497.50 |
| **Task Total** | B400 - Bankruptcy-Related Advice | | **0.50** | **$497.50** |

**Task Code:** B410 - General Bankruptcy Advice/Opinions

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/13/26 | H. Thomas | Call with Dentons team regarding case deadlines and action items (.3); review VAPAP agreements and provide summary to team regarding material terms (.5). | 0.80 | 520.00 |
| 04/14/26 | H. Thomas | Review new filings and provide detailed summary of reply in support of administrative expense application to Dentons team. | 0.60 | 390.00 |
| 04/16/26 | H. Thomas | Draft correspondence to debtors' counsel regarding rejection motions and potential administrative expense liability. | 0.30 | 195.00 |
| 04/20/26 | H. Thomas | Call with Dentons team regarding case deadlines and open items. | 0.70 | 455.00 |
| 04/24/26 | H. Thomas | Weekly call with client regarding case status and updates. | 0.20 | 130.00 |
| **Task Total** | B410 - General Bankruptcy Advice/Opinions | | **2.60** | **$1,690.00** |

| | | | | |
|---|---|---|---|---|
| **Total For Services** | | | **39.60** | **33,122.50** |

DENTONS

| | | |
|---|---|---|
| Client: North Star Health Alliance Creditor Committee | Invoice Date: | May 20, 2026 |
| Matter: 15819257-000001 | INVOICE #: | 5001-1075973 |

## Timekeeper Summary:

| Name | Hours | Rate | Amount |
|---|---|---|---|
| G. Medina | 1.90 | 450.00 | 855.00 |
| H. Thomas | 15.20 | 650.00 | 9,880.00 |
| L. Macksoud | 22.50 | 995.00 | 22,387.50 |
| **Total** | **39.60** | | **33,122.50** |

## Task Summary:

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 9.40 | 8,145.50 |
| B110 | Case Administration | 5.00 | 4,070.50 |
| B120 | Asset Analysis and Recovery | 5.20 | 4,714.50 |
| B130 | Asset Disposition | 0.50 | 325.00 |
| B150 | Meetings of and Communications with Creditors | 3.00 | 2,985.00 |
| B160 | Fee/Employment Applications | 0.60 | 270.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 4.60 | 3,335.00 |
| B230 | Financing/Cash Collections | 5.10 | 5,074.50 |
| B310 | Claims Administration and Objections | 3.10 | 2,015.00 |
| B400 | Bankruptcy-Related Advice | 0.50 | 497.50 |
| B410 | General Bankruptcy Advice/Opinions | 2.60 | 1,690.00 |
| **Total** | | **39.60** | **$33,122.50** |

## Disbursement Detail:

| Date | Description | Amount |
|---|---|---|
| 04/27/26 | Litigation Support UNITED CORPORATE SERVICES, INC. P1367033/Lien Searches | 2,204.79 |
| **Total Disbursements** | | **$2,204.79** |

| | |
|---|---|
| Fees | 33,122.50 |
| Disbursements | 2,204.79 |
| **Total Due This Invoice** | **$35,327.29** |

DENTONS

Dentons US LLP
1221 Avenue of the Americas
New York City, NY 10020

Dentons Bingham Greenebaum LLP
One City Center
Suite 11100
Portland, ME 04101

**INVOICE #:** **5001-1075973**
Invoice Date: May 20, 2026

**Statement of Account**

According to our records, as of May 20, 2026, the amounts shown below are outstanding on this matter. If your records are not in agreement with ours, please call us. Thank you

| Date | Invoice No. | Invoice Amount | Payments/ Adjustments | Invoice Total |
| --- | --- | --- | --- | --- |
| 04/29/26 | 5001-1068579 | 67,655.00 | 0.00 | $67,655.00 |
| 05/20/26 | 5001-1075973 | 35,327.29 | 0.00 | $35,327.29 |
| **Total Outstanding Invoices** | | | | **$102,982.29** |

DENTONS

Dentons Bingham Greenebaum LLP
One City Center
Suite 11100
Portland, ME 04101
United States

dentons.com

Mr. Judd Peak, Chairman
Official Committee of Unsecured Creditors of North Star Health Alliance, Inc. *et al.*
c/o Ovation Healthcare
(sent by e-mail only)

Invoice Date: May 31, 2026
Invoice No.: 144178.1.0526

**SUMMARY INVOICE FOR SERVICES RENDERED IN MAY 2026**

| Time Period | Fees (100%) | Expenses | Total |
|---|---|---|---|
| 05/01/2026 – 05/31/2026 | $215,440.50 | $0.00 | $215,440.50 |
| **TOTAL DUE:** | **$215,440.50** | **$0.00** | **$215,440.50** |

This summary invoice sets forth the outstanding balance as of the date hereof of fees and expenses incurred with Dentons (the "Firm") for the time periods set forth above. Detailed time entries are provided in the invoices enclosed herewith. Multiple firms combined to create Dentons, but internal accounting systems are not yet fully integrated. As a result, multiple invoices are provided for each time period.

*Payment instructions are on the following page*

DENTONS

dentons.com

**Payments by check should be sent in U.S. Dollars to:**

Dentons Bingham Greenebaum LLP
3913 Solutions Center
Chicago, IL 60677-3009

**Payments by wire transfer/ACH should be sent in U.S. Dollars to:**

Bank Name: PNC Bank, N.A.
249 Fifth Avenue
Pittsburgh, PA 15222
Account Name: Dentons Bingham Greenebaum LLP
Account Number: 4622345343
ABA/Routing #: Wire Transfers 041000124
ACH Transfers 071921891
Swift Code for International Wires: PNCCUS33

***Please Reference Account Number 144178.1.0526**

DENTONS

Dentons Bingham Greenebaum LLP
3913 Solutions Center
Chicago, IL 60677-3009
1-800-436-3644
I.D. #61-1584266

North Star Health Alliance Creditor Committee
Mr Judd Peak, Charman
c/o Ovation Healthcare
1573 Mallory Lane, Suite 200
Brentwood, TN 37027

June 29, 2026

**Invoice No. 4644636**

Client/Matter: 144178.000001

Chapter 11 Committee

Payment Due Upon Receipt

| | | |
|---|---|---|
| Total This Invoice | $ | 142,023.00 |

The last page contains a summary of all unpaid invoices.

**Payments by check should be sent in U.S. Dollars to:**
Dentons Bingham Greenebaum LLP
3913 Solutions Center
Chicago, IL 60677-3009

OR

**Payment by wire transfer/ACH should be sent in U.S. Dollars to:**
Bank Name: PNC Bank, N.A.
249 Fifth Avenue
Pittsburgh, PA 15222
Account Name: Dentons Bingham Greenebaum LLP
Account Number: 4622345343
ABA/Routing #: Wire Transfers 041000124
ACH Transfers 071921891
Swift Code for International Wires: PNCCUS33

Dentons Bingham Greenebaum LLP

Invoice No.: 4644636
Invoice Date: June 29, 2026

Chapter 11 Committee
144178.000001

For Professional Services Rendered through May 31, 2026:

| Date | Initials | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/26 | KDS | B211 | Review MORs filed by the debtors, including analysis of debtors' bank statements re NCU position (2.0). | 2.00 | 1,190.00 |
| 05/01/26 | DKB | B211 | Review and analyze Debtors' MORs. | 0.40 | 198.00 |
| 05/01/26 | DKB | B150 | Attend and participate in weekly standing committee update meeting. | 0.40 | 198.00 |
| 05/01/26 | DKB | B230 | Review and analyze financial update from FTI. | 0.20 | 99.00 |
| 05/01/26 | ACH | B170 | Review Wintergreen final fee application. | 0.40 | 370.00 |
| 05/01/26 | ACH | B211 | Review monthly operating reports for all debtors. | 0.50 | 462.50 |
| 05/01/26 | KDS | B150 | Email to committee re agenda and case update (0.2). | 0.20 | 119.00 |
| 05/01/26 | KDS | B150 | Weekly committee call (0.4). | 0.40 | 238.00 |
| 05/01/26 | ACH | B150 | Weekly committee call (0.4). | 0.40 | 370.00 |
| 05/04/26 | ACH | B230 | Review research and analysis from D. Boydstun on Second Circuit standards for priming liens and equities of the case exception and consider same, including review relevant cases. | 1.20 | 1,110.00 |
| 05/04/26 | DKB | B211 | Review and analyze Debtors' February MORs. | 0.40 | 198.00 |
| 05/04/26 | DKB | B230 | Call with Dentons team to discuss ongoing cash collateral issues and strategy related to same. | 0.20 | 99.00 |
| 05/04/26 | DKB | B190 | (DISCOUNT 50%) Research and analyze grounds for committee to object to Wintergreen retention and fees. | 2.70 | 1,336.50 |
| 05/04/26 | DKB | B230 | Revise and finalize research memo regarding equities of the case issues. | 1.20 | 594.00 |
| 05/04/26 | KDS | B110 | Weekly internal call re workflow and case status (0.5). | 0.50 | 297.50 |
| 05/04/26 | ACH | B110 | Weekly internal call re workflow and case status (0.5). | 0.50 | 462.50 |
| 05/05/26 | ACH | B170 | Communications with Dentons team about Wintergreen fee application. | 0.30 | 277.50 |
| 05/05/26 | DKB | B170 | (DISCOUNT 50%) Review and analyze Wintergreen final fee application. | 1.30 | 643.50 |
| 05/05/26 | DKB | B170 | Discuss potential objection to Wintergreen fees with Dentons team. | 0.20 | 99.00 |
| 05/06/26 | DKB | B190 | Review and revise draft of 2004 exam motion. | 1.30 | 643.50 |
| 05/07/26 | ACH | B150 | Review/comment on draft agenda and committee update. | 0.20 | 185.00 |
| 05/07/26 | DKB | B110 | Review and analyze email from S. Wiseman regarding landlord of non debtor affiliate joining committee. | 0.30 | 148.50 |
| 05/07/26 | DKB | B250 | Review and analyze non debtor affiliate lease. | 0.50 | 247.50 |
| 05/07/26 | DKB | B190 | Review and revise 2004 exam motion and schedule of discovery topics. | 3.50 | 1,732.50 |
| 05/07/26 | DKB | B150 | Draft weekly committee update email and agenda. | 1.40 | 693.00 |

| Date | Initials | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/07/26 | KDS | B230 | Call with A. Helman, L. Macksoud, and D. Shim re challenge (0.6). | 0.60 | 357.00 |
| 05/07/26 | KDS | B230 | Draft email to D. Shim in response to questions re NCU and potential challenge, including transmit documents re same (0.6). | 0.60 | 357.00 |
| 05/07/26 | KDS | B150 | Review and revise update email to committee (0.3). | 0.30 | 178.50 |
| 05/07/26 | KDS | B230 | Draft follow-up emails to Debtors and NCU re information requests re challenge. | 0.50 | 297.50 |
| 05/07/26 | KDS | B230 | Follow-up call with A. Helman re challenge. | 0.20 | 119.00 |
| 05/07/26 | ACH | B230 | Call with K. Smith, L. Macksoud, and D. Shim re challenge (0.6) and separate follow-up with K. Smith (.2). | 0.80 | 740.00 |
| 05/08/26 | ACH | B230 | Review/analysis of updated 13 week cash projections for all the debtors. | 0.40 | 370.00 |
| 05/08/26 | ACH | B211 | Review monthly operating reports for each debtor. | 0.50 | 462.50 |
| 05/08/26 | ACH | B190 | Review motion to extend deadline to file schedules; review third motion to reject executory contracts -- consider both motions. | 0.50 | 462.50 |
| 05/08/26 | DKB | B150 | Finalize and disburse weekly committee update email and agenda. | 0.40 | 198.00 |
| 05/08/26 | DKB | B185 | Review and analyze Debtors motion to reject leases. | 0.80 | 396.00 |
| 05/08/26 | DKB | B150 | Attend and participate in weekly committee update call. | 0.60 | 297.00 |
| 05/08/26 | DKB | B211 | Review and analyze March MORs. | 0.80 | 396.00 |
| 05/08/26 | DKB | B211 | Review and analyze Debtors motion to extend deadline to file schedules. | 0.40 | 198.00 |
| 05/08/26 | DKB | B185 | Review and analyze Debtors' motion to reject executory contracts. | 0.70 | 346.50 |
| 05/08/26 | KDS | B150 | Comms with L. Macksoud re preparation for committee call. | 0.20 | 119.00 |
| 05/08/26 | KDS | B150 | Participate in weekly committee call. | 0.50 | 297.50 |
| 05/08/26 | KDS | B230 | Review cash collateral order re reporting and deadlines (0.4). | 0.40 | 238.00 |
| 05/08/26 | KDS | B211 | Review third motion re filing schedules. | 0.30 | 178.50 |
| 05/08/26 | ACH | B150 | Review FTI financial update (.2) to prepare for and then attend weekly committee meeting (.5). | 0.70 | 647.50 |
| 05/11/26 | ACH | B230 | Review notes from prior cash collateral hearing and related audio as it pertains to filing of updated cash collateral order. | 0.40 | 370.00 |
| 05/11/26 | ACH | B230 | Written communications regarding cash collateral -- draft to debtors/NCU shared for internal review and then subsequent comments/edits. | 0.90 | 832.50 |
| 05/11/26 | ACH | B110 | Review PCO report for March 12 - May 11. | 0.40 | 370.00 |
| 05/11/26 | ACH | B190 | Review response of R. Zysk to motion to reject. | 0.30 | 277.50 |

| Date | Initials | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/11/26 | ACH | B190 | Review email regarding eighth interim cash collateral order and comments to same from NCU. | 0.60 | 555.00 |
| 05/11/26 | DKB | B230 | Call with Dentons team to discuss ongoing cash collateral issues. | 0.40 | 198.00 |
| 05/11/26 | KDS | B110 | Weekly internal meeting re workflow and case status. | 0.50 | 297.50 |
| 05/11/26 | KDS | B230 | Review hearing audio/previous cash collateral orders re proposed order, budget filing (1.6). | 1.60 | 952.00 |
| 05/11/26 | KDS | B230 | Review/revise email re cash collateral order status (0.6). | 0.60 | 357.00 |
| 05/11/26 | KDS | B112 | Email in response to creditor inquiry. | 0.20 | 119.00 |
| 05/11/26 | KDS | B230 | Review previous cash collateral orders re NCU protections and challenge, including research re same (2.7). | 2.70 | 1,606.50 |
| 05/11/26 | KDS | B230 | Email correspondence with D. Shim re statutory lien law re NCU. | 0.30 | 178.50 |
| 05/11/26 | ACH | B230 | Call with Dentons team to discuss ongoing cash collateral issues. | 0.40 | 370.00 |
| 05/12/26 | ACH | B230 | Review, revise, edit further proposed interim cash collateral order, including communications with L. Macksoud regarding same. | 1.80 | 1,665.00 |
| 05/12/26 | ACH | B230 | Conference with NCU counsel regarding cash collateral. | 0.50 | 462.50 |
| 05/12/26 | ACH | B230 | Preparation for tomorrow's cash collateral hearing. | 1.30 | 1,202.50 |
| 05/12/26 | ACH | B150 | Prepare for (.1) and attend (.9) meeting with J. Grubin and L. Macksoud regarding case status, schedules and statements, cash management, cash collateral, and DIP motion. | 1.00 | 925.00 |
| 05/12/26 | ACH | B230 | Call with FTI/Dentons regarding cash collateral and DIP issues. | 0.50 | 462.50 |
| 05/12/26 | KDS | B230 | Discussion with A. Helman re cash collateral, challenge issues (0.5). | 0.50 | 297.50 |
| 05/12/26 | KDS | B230 | Further discussion with A. Helman re cash collateral and challenge issues, including Article 9 research. | 1.50 | 892.50 |
| 05/12/26 | ACH | B230 | Confer with K. Smith regarding lien challenge and cash collateral. | 0.50 | 462.50 |
| 05/12/26 | ACH | B230 | Further discussion with K. Smith re cash collateral and challenge issues, including Article 9 research. | 1.50 | 1,387.50 |
| 05/12/26 | ACH | B230 | Conferences with L. Macksoud on lien challenge, cash collateral, and DIP issues (total time 50 minutes, but recording .7). | 0.70 | 647.50 |
| 05/13/26 | ACH | B230 | Review revisions to cash collateral order from G. Walter prior to hearing. | 0.40 | 370.00 |
| 05/13/26 | ACH | B230 | Review term sheet for DIP financing from J. Grubin and analysis of same. | 0.50 | 462.50 |
| 05/13/26 | ACH | B190 | Consider McKesson motion for allowance and payment of an administrative expense. | 0.60 | 555.00 |

Dentons Bingham Greenebaum LLP

Invoice No.: 4644636
Invoice Date: June 29, 2026

Chapter 11 Committee
144178.000001

| Date | Initials | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/13/26 | ACH | B230 | Communications with co-counsel regarding lien investigation. | 0.20 | 185.00 |
| 05/13/26 | ACH | B150 | Call with J. Grubin/L. Macksoud regarding DIP loan and priming issues. | 1.00 | 925.00 |
| 05/13/26 | ACH | B230 | Multiple calls/e-mails with J. Grubin, NCU, Dentons regarding cash collateral issues prior to hearing. | 1.00 | 925.00 |
| 05/13/26 | ACH | B155 | Preparation for continued cash collateral hearing (.6) and then attend same (1.8). | 2.40 | 2,220.00 |
| 05/13/26 | KDS | B110 | Internal emails re calendars and deadlines (0.3). | 0.30 | 178.50 |
| 05/13/26 | KDS | B230 | Research re various bases for challenge to NCU liens and claims (1.2). | 1.20 | 714.00 |
| 05/13/26 | KDS | B230 | Continue to research and outline grounds for challenge (2.3), including discussion with A. Helman re same (0.5); emails to Dentons team re same (0.3). | 3.10 | 1,844.50 |
| 05/13/26 | KDS | B190 | Review McKesson motion (0.3) and reserach re same (0.7). | 1.00 | 595.00 |
| 05/13/26 | ACH | B230 | Discuss lien challenge with K. Smith. | 0.50 | 462.50 |
| 05/14/26 | ACH | B230 | Review DIP credit agreement and consider same as well as proposed term sheet and commercial guaranties. | 0.80 | 740.00 |
| 05/14/26 | ACH | B150 | Review liquidity update from FTI. | 0.20 | 185.00 |
| 05/14/26 | ACH | B230 | Conference with K. Smith regarding DIP, cash collateral, and challenge issues. | 0.80 | 740.00 |
| 05/14/26 | ACH | B150 | Meeting with Committee and Debtors' professionals. | 1.50 | 1,387.50 |
| 05/14/26 | KDS | B230 | Initial review of DIP term sheet. (0.4); discussion with A. Helman re DIP, cash collateral, challenge issues (0.8); further consideration of challenge issues (0.4). | 1.60 | 952.00 |
| 05/14/26 | KDS | B150 | Draft committee agenda and update email (3.3). | 3.30 | 1,963.50 |
| 05/14/26 | KDS | B230 | Further consideration and analysis of potential challenge grounds, and draft decision framework re same (1.7). | 1.70 | 1,011.50 |
| 05/14/26 | KDS | B150 | Call with Dentons and FTI teams re case update and commitee meeting. | 0.60 | 357.00 |
| 05/14/26 | ACH | B150 | Call with Dentons and FTI teams re case update and commitee meeting. | 0.60 | 555.00 |
| 05/14/26 | ACH | B150 | Communications with L. Macksoud and Debtors' counsel regarding priming issues and hearings. | 0.40 | 370.00 |
| 05/15/26 | ACH | B230 | Review/comment proposed tenth interim cash collateral and comments from debtors and NCU; review/comment on further revisions and e-mail with parties to proposed cash collateral order. | 0.60 | 555.00 |
| 05/15/26 | ACH | B150 | Participate in weekly committee meeting, including presentation from Accordion. | 1.50 | 1,387.50 |
| 05/15/26 | ACH | B230 | Review updated DIP term sheet. | 0.40 | 370.00 |
| 05/15/26 | ACH | B230 | Review interim cash collateral order as entered. | 0.20 | 185.00 |

Dentons Bingham Greenebaum LLP

Invoice No.: 4644636
Invoice Date: June 29, 2026

Chapter 11 Committee
144178.000001

| Date | Initials | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/15/26 | KDS | B150 | Further draft/revise committee update email (1.5). | 1.50 | 892.50 |
| 05/15/26 | KDS | B310 | Research re 503(b)(9), priority issue (0.8). | 0.80 | 476.00 |
| 05/15/26 | KDS | B230 | Disc with A. Helman re cash collateral, DIP. | 0.30 | 178.50 |
| 05/15/26 | KDS | B310 | Disc with A. Helman re McKesson motion. | 0.30 | 178.50 |
| 05/15/26 | KDS | B150 | Participate in weekly committee meeting, including presentation from Accordion. | 1.50 | 892.50 |
| 05/15/26 | ACH | B230 | Communication with K. Smith re cash collateral, DIP. | 0.30 | 277.50 |
| 05/15/26 | ACH | B190 | Communication with K. Smith regarding McKesson admin motion. | 0.30 | 277.50 |
| 05/18/26 | ACH | B230 | Review draft DIP financing motion from J. Grubin and consider implications of same with terms of credit agreement from DASNY in light of comments from L. Macksoud and D. Shim; detailed review of proposed DIP order as well and comments to same from D. Shim and then read motion/proposed order and related declaration of A. Manzer once filed. | 1.60 | 1,480.00 |
| 05/18/26 | ACH | B230 | Review/consider draft term sheets for resolution of disputes between the debtors, NCU, and M&T. | 0.40 | 370.00 |
| 05/18/26 | ACH | B230 | Review senior secured priming and superpriority credit agreement and guarantees from DASNY as well as comments to same from L. Macksoud and consider same and review comments from D. Shim and consider same. | 1.20 | 1,110.00 |
| 05/18/26 | ACH | B211 | Begin review of statement of financial affairs and schedules for Meadowbrook. | 0.50 | 462.50 |
| 05/18/26 | ACH | B150 | Call with Dentons team regarding case status and upcoming hearings (.4); subsequent call with team and Debtors regarding DIP motion and DIP order (.5). | 0.90 | 832.50 |
| 05/18/26 | KDS | B110 | Weekly workflow and case update call with A. Helman and L. Macksoud (0.7). | 0.70 | 416.50 |
| 05/18/26 | KDS | B230 | Review draft DIP financing motion. | 0.50 | 297.50 |
| 05/18/26 | KDS | B230 | Review docs produced by NCU in response to committee information request (4.6). | 4.60 | 2,737.00 |
| 05/18/26 | KDS | B230 | Review D. Shim comments on DIP loan (0.2). | 0.20 | 119.00 |
| 05/18/26 | KDS | B211 | Preliminary review of NSHA and Meadowbrook schedules and statements (0.5). | 0.50 | 297.50 |
| 05/18/26 | KDS | B230 | Review DIP order and credit agreement and compare to term sheet (0.4). | 0.40 | 238.00 |
| 05/18/26 | KDS | B230 | Call with A. Helman re NCU documents and challenge, DIP motion (0.3). | 0.30 | 178.50 |
| 05/18/26 | ACH | B110 | Weekly workflow and case update call with K. Smith and L. Macksoud (0.7). | 0.70 | 647.50 |
| 05/18/26 | ACH | B230 | Call with K. Smith re NCU documents and challenge, DIP motion (0.3). | 0.30 | 277.50 |
| 05/19/26 | KDS | B230 | Review DIP motion and related filings, including preparation of summary of same. | 2.30 | 1,368.50 |

Dentons Bingham Greenebaum LLP

Invoice No.: 4644636
Invoice Date: June 29, 2026

Chapter 11 Committee
144178.000001

| Date | Initials | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/19/26 | KDS | B170 | Email to L. Macksoud re fee application task codes. | 0.10 | 59.50 |
| 05/19/26 | KDS | B230 | Review North Star MORs & scheduels re NCU security position, and email to R. Clement re same. | 0.70 | 416.50 |
| 05/19/26 | KDS | B230 | Review NCU objection to DIP motion. | 0.30 | 178.50 |
| 05/19/26 | ACH | B230 | Communication/call with L. Macksoud regarding further developments on DIP and cash collateral following further filings by parties. | 0.80 | 740.00 |
| 05/19/26 | ACH | B230 | Review, revise, edit draft cash collateral order, term sheet with NCU, term sheet with M&T, proposed DIP order (.8) and call with Debtors and DOH regarding NCU objection and DIP hearing (1.0). | 1.80 | 1,665.00 |
| 05/19/26 | ACH | B155 | Prepare for/attend hearing on utilities motion. | 1.00 | 925.00 |
| 05/19/26 | ACH | B145 | Call with L. Macksoud regarding utilities motion and hearing. | 0.40 | 370.00 |
| 05/19/26 | ACH | B230 | Call with L. Macksoud regarding DIP issues and term sheets. | 0.70 | 647.50 |
| 05/19/26 | KDS | B145 | Review utilities motion and disc. with A. Helman re same in connection with hearing. | 0.40 | 238.00 |
| 05/19/26 | KDS | B145 | Call with L. Macksoud re utilities motion hearing. | 0.10 | 59.50 |
| 05/19/26 | KDS | B230 | Review NCU documents in connection with potential challenge grounds (1.1). | 1.10 | 654.50 |
| 05/19/26 | KDS | B110 | Call with P. Navin to discuss various assignments, and follow-up email re same (0.4). | 0.40 | 238.00 |
| 05/19/26 | ACH | B150 | Communication/meeting with Debtors, UST, DASNY/DOH regarding case status, DIP, etc. | 0.80 | 740.00 |
| 05/19/26 | ACH | B230 | Review/analysis of objections to interim DIP funding by NCU and M&T, including review of relevant law. | 2.20 | 2,035.00 |
| 05/19/26 | ACH | B230 | Meeting with L. Macksoud regarding open issues with particular focus on DIP documents, review of same in detail, and strategy for same. | 1.50 | 1,387.50 |
| 05/20/26 | ACH | B230 | Analysis of surcharge and surcharge issues re: NCU and communication with P. Navin regarding same. | 0.70 | 647.50 |
| 05/20/26 | ACH | B155 | Preparation for hearings on motions, including communications with Debtors, DASNY, etc. regarding interim DIP (1.2) and then attend hearings (1.0). | 2.20 | 2,035.00 |
| 05/20/26 | ACH | B110 | Communications with K. Smith and J. Grubin regarding confidentiality of meetings. | 0.30 | 277.50 |
| 05/20/26 | ACH | B230 | Multiple calls with R. Clement regarding DIP terms and case issues (62 minutes and 26 minutes). | 1.50 | 1,387.50 |
| 05/20/26 | ACH | B230 | Communicate with FTI and L. Macksoud regarding DIP hearing. | 0.70 | 647.50 |
| 05/20/26 | ACH | B230 | Analysis of VAPAP agreement and addendum and analysis of DIP motion/VAPAP terms and implications of same, including review of applicable statutes and consideration of same as well as review of recoupment research from K. Smith and related | 1.60 | 1,480.00 |

| Date | Initials | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | discussion. | | |
| 05/20/26 | KDS | B110 | Review committee bylaws re confidentiality and email re same (0.2). | 0.20 | 119.00 |
| 05/20/26 | KDS | B230 | Email / communications with D. Shim re NCU bank statements and transfers (0.2). | 0.20 | 119.00 |
| 05/20/26 | KDS | B150 | Review NCU and M&T objections, including research re state funding / recoupment and other issues. | 3.60 | 2,142.00 |
| 05/20/26 | KDS | B230 | Email to R. Clement re NCU loan docs. | 0.20 | 119.00 |
| 05/20/26 | KDS | B230 | Email to A. Helman re recoupment / secured claim (0.2). | 0.20 | 119.00 |
| 05/20/26 | ACH | B230 | Multiple calls with L. Macksoud regarding DIP and cash collateral issues (39 and 17 minutes). | 0.90 | 832.50 |
| 05/20/26 | KDS | B190 | Review docs re 506(c) surcharge and argument re same (0.5). | 0.50 | 297.50 |
| 05/21/26 | ACH | B211 | Review schedules and statements for Carthage. | 1.00 | 925.00 |
| 05/21/26 | ACH | B230 | Analysis of possible surcharge issues and communicate about same with R. Clement. | 0.70 | 647.50 |
| 05/21/26 | ACH | B230 | Confer with Debtors' counsel about DIP issues. | 0.70 | 647.50 |
| 05/21/26 | ACH | B230 | Review/consider draft term sheet regarding NCU's claim. | 0.40 | 370.00 |
| 05/21/26 | ACH | B230 | Communicate with K. Smith regarding lien challenge. | 0.20 | 185.00 |
| 05/21/26 | KDS | B230 | Discussion with A. Helman re NCU challenge deadline. | 0.20 | 119.00 |
| 05/21/26 | KDS | B211 | Review and analyze debtors schedules, including preparing summaries of same (2.8). | 2.80 | 1,666.00 |
| 05/21/26 | KDS | B150 | Email to committee re Friday call/forthcoming update (0.2). | 0.20 | 119.00 |
| 05/21/26 | KDS | B150 | Draft and revise committee update email, including continued review of schedules and related files. | 2.50 | 1,487.50 |
| 05/21/26 | KDS | B150 | Review financial update deck from FTI (0.3). | 0.30 | 178.50 |
| 05/22/26 | ACH | B230 | Analysis of NCU objection to DIP and arguments for Committee objection to same. | 1.20 | 1,110.00 |
| 05/22/26 | ACH | B230 | Review/consider surcharge memo and arguments from P. Navin. | 0.50 | 462.50 |
| 05/22/26 | ACH | B230 | Review proposed discovery and briefing scheduling order and consider needs of Committee regarding same. | 0.50 | 462.50 |
| 05/22/26 | ACH | B230 | Call with R. Clement regarding DIP issues. | 0.90 | 832.50 |
| 05/22/26 | ACH | B190 | Analysis of surcharge issues and prepare outline for P. Navin. | 0.90 | 832.50 |
| 05/22/26 | ACH | B230 | Multiple calls with L. Macksoud regarding cash collateral and DIP issues. | 0.20 | 185.00 |
| 05/22/26 | KDS | B230 | Review research from A. Helman re NCU security value (0.2). | 0.20 | 119.00 |

| Date | Initials | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/22/26 | KDS | B230 | Emails to D. Shim re NCU account balances, security position (0.3). | 0.30 | 178.50 |
| 05/22/26 | KDS | B230 | Call with D. Shim re NCU account balances post-petition, and related DIP and challenge issues (0.5). | 0.50 | 297.50 |
| 05/22/26 | KDS | B230 | Review order re final hearing and discovery schedule for DIP motion (0.2). | 0.20 | 119.00 |
| 05/22/26 | KDS | B230 | Compare schedules and UCC search results re secured claims/scope of liens (1.1). | 1.10 | 654.50 |
| 05/22/26 | KDS | B230 | Review May 20 hearing transcript re DIP motion to consider regarding objections and committee update (0.4). | 0.40 | 238.00 |
| 05/22/26 | KDS | B230 | Review and consider 506(c) research and draft further questions re same (1.2). | 1.20 | 714.00 |
| 05/22/26 | PN | B230 | Confer with K. Smith re potential surcharge motion and background supporting same (.2); review outline of potential surcharge prepared by A. Helman and consider same re necessary research and fact development (.3); research and review case law re surcharges for professional fees in the second circuit and consider same (3.4); review cash collateral interim orders and postpetition financing order entered in the case and consider same re facts supporting surcharge (.6); draft memorandum summarizing second circuit law re surcharges, applying same to facts of the case, and making recommendation for surcharge motion and send to A. Helman and K. Smith for review (3.1) | 7.60 | 3,762.00 |
| 05/22/26 | KDS | B110 | Draft confidentiality and NDA re sharing of information between debtors and committee (2.3). | 2.30 | 1,368.50 |
| 05/25/26 | ACH | B230 | Review further updated draft cash collateral order. | 0.30 | 277.50 |
| 05/25/26 | ACH | B190 | Review/consider draft cash management motion and proposed order. | 0.40 | 370.00 |
| 05/26/26 | ACH | B190 | Review edits to cash management order from M. Mooney. | 0.20 | 185.00 |
| 05/26/26 | ACH | B230 | Review further revisions to cash collateral order from J. Grubin and review further draft revisions from G. Walter (.6); review interim DIP order from J. Grubin and consider same (.4). | 1.00 | 925.00 |
| 05/26/26 | ACH | B230 | Call with J. Grubin regarding cash collateral/DIP and case issues (74 minutes). | 1.20 | 1,110.00 |
| 05/26/26 | ACH | B230 | Call with L. Macksoud regarding DIP and cash collateral issues. | 0.50 | 462.50 |
| 05/26/26 | ACH | B150 | Communication/Zoom with UST, Debtors, and DOH (.7) and subsequent meeting with L. Macksoud regarding same (.3). | 1.00 | 925.00 |
| 05/27/26 | ACH | B230 | Call with C. Luband regarding VAPAP funding (.6) and subsequent research and analysis regarding same, including review of relevant statutes (2826 and | 2.90 | 2,682.50 |

| Date | Initials | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | 2815), case law research regarding same, review of legislative materials, and review of hearing audio/informal transcripts from multiple prior hearings (2.3). | | |
| 05/27/26 | ACH | B230 | Edit draft DIP order (0.5, actual time 33 minutes); communications with parties on terms of cash collateral order and review of updates to same (.6). | 1.10 | 1,017.50 |
| 05/27/26 | ACH | B230 | Review amended DIP motion filed by R. Clement. | 0.30 | 277.50 |
| 05/27/26 | ACH | B230 | Call with J. Grubin regarding DIP, cash collateral, and case status (73 minutes total); separate call with J. Grubin regarding same/similar issues (20 minutes). | 1.60 | 1,480.00 |
| 05/27/26 | ACH | B230 | Multiple calls/communications with L. Macksoud about emerging DIP issues, responding to same, and strategy for next steps (74 minutes). | 1.90 | 1,757.50 |
| 05/27/26 | KDS | B230 | Review debtors' cash managment motion and related docs (0.8). | 0.80 | 476.00 |
| 05/27/26 | KDS | B190 | Review and consider case law related to surchage reserach, and related research (2.4). | 2.40 | 1,428.00 |
| 05/28/26 | DKB | B230 | Review and analyze DIP Motion and Order and ongoing cash collateral and DIP financing issues (3.1); review and analyze VAPAP letters and funding terms (0.5); call with Dentons and FTI teams to discuss DIP funding issues and strategy related to same (0.9). | 4.50 | 2,227.50 |
| 05/28/26 | DKB | B211 | Begin review of Debtors' schedules and sofas. | 0.70 | 346.50 |
| 05/28/26 | DKB | B110 | Review and analyze case management order. | 0.40 | 198.00 |
| 05/28/26 | ACH | B230 | Work on settlement proposal and strategy (1.2); communicate with K. Smith regarding VAPAP, impact on DIP, and related research issues (.7).; research and analysis regarding VAPAP funding and eligibility to be debt and related research/analysis of retroactive approval of DIP (1.8). | 3.70 | 3,422.50 |
| 05/28/26 | ACH | B230 | Extensive work on DIP motion issues including: review, revise, edit interim DIP order (.9); page-turn of order with J. Grubin (1.0); call with FTI and Dentons teams re case update, DIP financing issues (0.9); prep for/attend meeting with Debtors, DOH, and Committee professionals to discuss same (1.0); written communications regarding the same with L. Macksoud and others (.5). | 4.30 | 3,977.50 |
| 05/28/26 | KDS | B230 | Call with FTI and Dentons teams re case update, DIP financing issues (0.9). | 0.90 | 535.50 |
| 05/28/26 | KDS | B230 | Review docs from A. Helman re VAPAP/DIP funding issue, and related research re same (1.3). | 1.30 | 773.50 |
| 05/28/26 | KDS | B230 | Disc. with A. Helman re VAPAP/DIP funding issues (0.7). | 0.70 | 416.50 |
| 05/28/26 | KDS | B230 | Call with P. Navin re surcharge research (0.4). | 0.40 | 238.00 |
| 05/28/26 | KDS | B150 | Draft weekly committee update email (1.8). | 1.80 | 1,071.00 |

Dentons Bingham Greenebaum LLP

Invoice No.: 4644636
Invoice Date: June 29, 2026

Chapter 11 Committee
144178.000001

| Date | Initials | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/28/26 | PN | B230 | Confer with K. Smith re potential surcharge motion and associated caselaw and consider same (.5); review case law for additional support for potential surcharge motion and consider same (1.1); draft summary of case law and call with K. Smith and send to D. Shim for review (.5) | 2.10 | 1,039.50 |
| 05/29/26 | ACH | B230 | Call with Debtor and DOH regarding DIP loan (.6) and confer with L. Macksoud regarding same (.7). | 1.30 | 1,202.50 |
| 05/29/26 | ACH | B150 | Review draft agenda and update to Committee (.2) and attend committee call (1.0). | 1.20 | 1,110.00 |
| 05/29/26 | ACH | B190 | Review motion for interim compensation procedures. | 0.30 | 277.50 |
| 05/29/26 | DKB | B150 | Attend and participate in weekly committee update call. | 1.00 | 495.00 |
| 05/29/26 | DKB | B211 | Review and analyze financial reports from FTI. | 0.20 | 99.00 |
| 05/29/26 | DKB | B211 | Review and analyze summary of Debtors' schedules and sofas from FTI. | 0.50 | 247.50 |
| 05/29/26 | DKB | B170 | Review and analyze Debtors' proposed interim compensation procedures and discuss same with Dentons and FTI teams. | 1.00 | 495.00 |
| 05/29/26 | DKB | B170 | Call with K. Smith to discuss Debtors' proposed interim compensation procedures and logistics regarding their implementation. | 0.50 | 247.50 |
| 05/29/26 | KDS | B150 | Revise and finalize committee update email (0.4). | 0.40 | 238.00 |
| 05/29/26 | KDS | B150 | Weekly meeting with committee and professionals (1.0). | 1.00 | 595.00 |
| 05/29/26 | KDS | B150 | Follow-up disc. with H. Thomas and D. Boydstun re minutes (0.1). | 0.10 | 59.50 |
| 05/29/26 | KDS | B170 | Internal discussion with D. Boydstun and H. Thomas re interim comp motion (0.3) . | 0.30 | 178.50 |
| 05/29/26 | KDS | B170 | Disc. with D. Boydstun re interim comp procedures, deadlines for filing fee statements and fee application (0.5). | 0.50 | 297.50 |
| 05/29/26 | KDS | B170 | Call with A. Helman re interim compensation procedures (0.3). | 0.30 | 178.50 |
| 05/29/26 | KDS | B170 | Email to J. Bresler re interim comp procedures, deadlines for filing fee statements and fee application (0.3). | 0.30 | 178.50 |
| 05/29/26 | KDS | B170 | Disc. with D. Boydstun re interim comp procedures, deadlines for filing fee statements and fee application (0.3). | 0.30 | 178.50 |
| 05/29/26 | PN | B230 | Email to D. Shim re waivers under interim cash collateral orders, replacement liens, and summary of case law (.3); call with D. Shim re waivers in cash collateral orders and potential surcharge motion strategy and consider same (.4) | 0.70 | 346.50 |
| 05/29/26 | ACH | B150 | Review FTI financial report in preparation for (.3) and then attend weekly meeting with Committee and | 1.30 | 1,202.50 |

Dentons Bingham Greenebaum LLP

Invoice No.: 4644636
Invoice Date: June 29, 2026

Chapter 11 Committee
144178.000001

| Date | Initials | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | professionals (1.0). | | |
| 05/29/26 | ACH | B190 | Review motion for interim compensation procedures (.2) and communicate with K. Smith regarding motion for interim comp procedures (.3). | 0.50 | 462.50 |
| 05/29/26 | PN | B170 | Confer with K. Smith re need for interim compensation procedures motion and consider same re potential draft (.2); begin drafting interim compensation procedures motion (2.4) | 2.60 | 1,287.00 |

| | | |
|---|---|---|
| Fees For Professional Services Rendered | $ | 143,013.00 |
| Less Discounts | | (990.00) |
| **Fees For Professional Services Rendered** | **$** | **142,023.00** |

## Task Summary

| Task | Task Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 7.50 | 5,019.50 |
| B112 | Creditor Inquiries | 0.20 | 119.00 |
| B145 | Utilities | 0.90 | 667.50 |
| B150 | Meetings & communications w/Debtor or Committee | 34.90 | 24,576.50 |
| B155 | Court Hearings | 5.60 | 5,180.00 |
| B170 | Fee Applications | 8.10 | 4,490.50 |
| B185 | Executory Contracts and Leases | 1.50 | 742.50 |
| B190 | Litigation and Contested Matters | 16.00 | 10,288.00 |
| B211 | Financial Rprts(Mo.Operating Reports & Schedules & Stmt | 11.50 | 7,327.50 |
| B230 | Financing/DIP/Cash Collateral Matters | 111.40 | 83,700.00 |
| B250 | Real Estate | 0.50 | 247.50 |
| B310 | Claims Administration and Objections | 1.10 | 654.50 |
| | | | **$143,013.00** |

**Invoice Total (USD)** **$** **142,023.00**

## Time and Fee Summary

| Initials | Timekeeper | Hours | Rate |
|---|---|---|---|
| KDS | Smith, Kyle D. | 73.00 | 595.00 |
| ACH | Helman, Andrew C. | 86.30 | 925.00 |
| DKB | Boydstun, David. K. | 26.90 | 495.00 |
| PN | Navin, Patrick | 13.00 | 495.00 |

Dentons Bingham Greenebaum LLP
3913 Solutions Center
Chicago, IL 60677-3009
1-800-436-3644
I.D. #61-1584266

North Star Health Alliance Creditor Committee
Mr Judd Peak, Charman
c/o Ovation Healthcare
1573 Mallory Lane, Suite 200
Brentwood, TN 37027

June 29, 2026

**Invoice No. 4644636**

Client/Matter: 144178.000001

Chapter 11 Committee

Payment Due Upon Receipt

Statement of Account

According to our records, as of June 29, 2026, the amounts shown below are outstanding on this matter.
If your records are not in agreement with ours, please call us. Thank you.

| **Date** | **Invoice No.** | **Invoice Amount** | **Payments/ Adjustments** | **Total** |
|---|---|---|---|---|
| 05/18/26 | 4640881 | $141,034.25 | $0.00 | $141,034.25 |
| 06/29/26 | 4644629 | $89,837.50 | $0.00 | $89,837.50 |
| 06/29/26 | 4644636 | $142,023.00 | $0.00 | $142,023.00 |
| | | Total Outstanding Invoices | | $372,894.75 |

**Dentons US LLP**
**1221 Avenue of the Americas**
**New York City, NY 10020**

**Dentons Bingham Greenebaum LLP**
**One City Center**
**Suite 11100**
**Portland, ME 04101**

| | |
|---|---|
| **INVOICE #:** | **5001-1081949** |
| **Invoice Date:** | **June 12, 2026** |

| | |
|---|---|
| **Matter Number:** | **15819257-000001** |
| **Description:** | **Chapter 11 Committee** |

**Payment Due Upon Receipt**

**For professional services rendered through May 31, 2026**

| | |
|---|---|
| **Invoice Amount** | **$73,417.50** |

**To pay by E-Check — https://www.e-billexpress.com/ebpp/DentonsUS**

**Electronic Transfer (Preferred Method of Payment):**
**Citibank, N.A.**
**227 West Monroe, Chicago, IL 60606**
**ABA Transit #: 271070801**
**Account #: 0801051693**
**Account Name: Dentons US LLP**
**Swift Code: CITIUS33**
**Reference: Invoice # and/or client matter #**

**Payment by check (Overnight Delivery):**
REM ITCO
Dentons #3078
5450 N. Cumberland Avenue
Chicago, IL 60656

**OR**

**Payment by check (USPS):**
Dentons US LLP
P.O. Box. 3078
Carol Stream, IL 60132-3078

Please send remittance instructions to cashreceipts@dentons.com or include this page with your payment.

Dentons does **not** change payment instructions by email. **If** you receive any call, email, or message requesting or providing new or modified remittance details, **do not pay** until you verify by calling a **known Dentons contact** using a number from a trusted source such as your engagement letter. Note that it is the payer's responsibility to confirm wire instructions with a known contact of the intended recipient.

Dentons US LLP TIN # 36-1796730
Questions relating to this invoice should be directed to:
**L.** Macksoud at (212) 768 5347

DENTONS

Client: North Star Health Alliance Creditor Committee

Invoice Date: June 12, 2026

Matter: 15819257-000001

For professional services rendered through May 31, 2026

## Fee Detail:

| Date | Name | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 05/01/26 | H. Thomas | B110 | A106 | Call with Dentons, FTI, and client regarding case posture and updates. | 0.40 |
| 05/01/26 | L. Macksoud | B400 | A106 | Confer with K. Smith re lien challenge (.2); review agenda in advance of committee call and prepare for same (.2); participate in weekly committee call (.4). | 0.80 |
| 05/04/26 | L. Macksoud | B110 | A107 | Call with working group to discuss case status and open matters for upcoming hearing on May 13 (.3); draft email to debtor's counsel requesting update on work flow matters (.2); review Wintergreen motion and motion to shorten time (.3); confer with committee member re same (.2); review order authorizing retention of Accordian (.2). | 1.20 |
| 05/04/26 | H. Thomas | B110 | A105 | Call with Dentons team regarding open items and deadlines. | 0.20 |
| 05/05/26 | L. Macksoud | B230 | A107 | Weekly call with Debtor's counsel, DOH and UST regarding case status and updates. | 0.90 |
| 05/06/26 | L. Macksoud | B230 | A106 | Confer with members of the committee regarding to be proposed dip term sheet. | 0.50 |
| 05/06/26 | D. Shim | B230 | A104 | Analyze the loan documents in connection with cash collateral. | 1.30 |
| 05/07/26 | L. Macksoud | B230 | A101 | Call with Dentons working group to discuss lien challenge. | 0.60 |
| 05/07/26 | L. Macksoud | B110 | A103 | Review and comment on draft update to be sent to the Committee. | 0.30 |
| 05/07/26 | D. Shim | B230 | A105 | Call with Dentons working group to discuss potential lien challenge and cash collateral order. | 0.60 |
| 05/07/26 | D. Shim | B230 | A104 | Analyze the loan documents in connection with cash collateral. | 1.70 |
| 05/08/26 | H. Thomas | B410 | A106 | Committee call with client, Dentons, FTI teams regarding case status and updates. | 0.60 |
| 05/08/26 | L. Macksoud | B110 | A109 | Prepare for (.2); and lead weekly call with committee (.5); draft follow up email to debtor's counsel on open issues (.2). | 0.90 |
| 05/11/26 | H. Thomas | B110 | A105 | Call with Dentons team regarding case status and updates (.4); correspondence with Dentons, FTI teams regarding cash collateral issues (.2). | 0.60 |
| 05/11/26 | H. Thomas | B110 | A104 | Review new filings and draft summary of same. | 1.10 |

DENTONS

Client: North Star Health Alliance Creditor Committee

Invoice Date: June 12, 2026

Matter: 15819257-000001

| Date | Name | Task | Acri | Description | Hours |
|---|---|---|---|---|---|
| 05/11/26 | L. Macksoud | B110 | A107 | Call with working group to discuss cash collateral and other issues for upcoming hearing (.3) confer with counsel to Ovation re further adjournment of motion (.2). | 0.50 |
| 05/11/26 | L. Macksoud | B110 | A104 | Review debtor's motion to further extend time to file schedules and statements. | 0.20 |
| 05/11/26 | D. Shim | B400 | A104 | Analyze the updated cash flow projections. | 0.10 |
| 05/12/26 | H. Thomas | B190 | A101 | Prepare one page summary of patient confidentiality motion for use at contested hearing on 5/13. | 0.70 |
| 05/12/26 | L. Macksoud | B230 | A107 | Calls and emails with debtor's counsel to discuss DIP and cash collateral (1.3); call with debtor's counsel, UST and DOH to discuss same (.6); review and comment on draft cash collateral order (1.2); call with counsel to NCU re same (.8); calls and emails with A. Heiman to draft and comment on proposed 9th and 10th interim cash collateral orders (1.4); call with FTI to discuss update from Accordion and to plan for committee meeting with Accordion (.5); draft email to Accordian to outline agenda for Friday's meeting (.3); draft email to committee with case update (.3). | 6.40 |
| 05/12/26 | D. Shim | B230 | A104 | Analyze correspondence with NCU counsel regarding loan documentation and cash collateral issues. | 0.30 |
| 05/13/26 | H. Thomas | B190 | A103 | Prepare final order on patient confidentiality motion (.2); calls with G. Medina and L. Macksoud regarding same (.3); email correspondence with debtors' counsel regarding same (.2). | 0.70 |

DENTONS

Client: North Star Health Alliance Creditor Committee | Invoice Date: June 12, 2026

Matter: 15819257-000001

| Date | Name | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 05/13/26 | D. Shim | B180 | A105 | 05/13/26 L. Macksoud B230 A109 Calls and emails with Debtor's counsel and NCU to discuss cash collateral issues in advance of hearing (1.0); further prepare for hearing (.3); participate in hearing on cash collateral, wages motion, critical vendor motion and general status conference (1.8); confer with H. Thomas re order to be submitted on patient confidentiality motion (.3); review DIP financing term sheet circulated by debtor's counsel (.5); draft email to counsel re same (.2); confer with committee regarding DIP Term Sheet (.2); review final proposed 9th interim order and confer with Lenders and Debtors re same (.3); follow up call with counsel to debtor to discuss priming lien issues and DIP loan (1.0); draft follow up email to summarize thoughts and ideas (.3); confer with D. Shim re additional research needed on lien challenge (.2) . | 7.10 |
| 05/13/26 | D. Shim | B180 | A104 | Correspond with Dentons working group regarding NCU loan documents and potential avoidance action claims. | 0.50 |
| 05/13/26 | G. Medina | B110 | A110 | Analyze NCU loan documents in connection with potential avoidance action claims. | 0.90 |
| 05/14/26 | L. Macksoud | B150 | A101 | Work with A. Heiman and upload Order granting joint motion authorizing procedures for compliance while maintaining confidentiality of patient information. | 0.30 |
| 05/14/26 | D. Shim | B180 | A104 | Confer with FTI and Dentons working group to prepare for tomorrow's weekly committee meeting. | 0.70 |
| 05/15/26 | L. Macksoud | B230 | A104 | Analyze NCU's security interests and related case law concerning credit unions. | 1.70 |
| 05/15/26 | D. Shim | B230 | A104 | Review NCU perfection analysis and case law addressing same (.4); prepare for (.3) and participate in weekly committee call including with Debtor's counsel and FA (1.5); call with Debtor's counsel to discuss DIP financing terms, priming issues and upcoming hearing on same (.4); review and comment on draft credit agreement and form of guaranty (1.6). | 4.20 |
| | | | | Analyze draft DIP credit agreement, guaranties, mortgage security agreements, and related financing documents. | 1.90 |

DENTONS

Client: North Star Health Alliance Creditor Committee

Invoice Date: June 12, 2026

Matter: 15819257-000001

| Date | Name | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 05/15/26 | D. Shim | B230 | A105 | Correspond with Dentons working group regarding the DIP credit agreement, guaranties, mortgage guaranty agreements, and related financing documents. | 0.60 |
| 05/16/26 | L. Macksoud | B230 | A103 | Further revise draft credit agreement (.8) and draft email to Debtor's counsel and DOH re same (.2). | 1.00 |
| 05/16/26 | D. Shinn | B230 | A103 | Update the DIP credit agreement. | 0.70 |
| 05/18/26 | L. Macksoud | B230 | A104 | Call with committee working group to discuss case status and upcoming hearing (.4); review and comment on draft DIP motion and DIP order (1.5) and confer with Dentons working group and Debtor re same (.5). | 2.40 |
| 05/18/26 | D. Shim | B230 | A104 | Analyze and revise the DIP motion. | 1.20 |
| 05/18/26 | D. Shim | B230 | A104 | Analyze the DIP credit agreement and related loan documents in connection with the DIP motion. | 0.70 |
| 05/18/26 | D. Shim | B230 | A104 | Analyze and revise the DIP orders and related correspondence with L. Macksoud. | 1.70 |
| 05/18/26 | D. Shim | B180 | A105 | Correspond with K. Smith regarding NCU. | 0.30 |
| 05/19/26 | L. Macksoud | B230 | A104 | Draft and comment on 11th interim cash collateral order and interim DIP order (1.8); confer with A. Heiman re same and re hearing on utilities motion (.4); review proposed term sheets to be sent to bank lenders (.4); review prepetition secured lender documents and further confer with A. Heiman re comments on the term sheets (.7); participate in weekly call with debtor, DOH and UST (.8); draft email to committee with update on status of DIP hearing (.3); review NCU objection to DIP motion (.5); call with debtor and DOH to discuss same and to approach resolutions with bank to prepare for DIP hearing (1.0); further confer with A. Heiman in preparation for DIP hearing (.8). | 6.70 |
| 05/20/26 | L. Macksoud | B230 | A108 | Confer with FTI and A. Heiman regarding upcoming DIP hearing (.7); calls and emails with debtors counsel and lenders regarding priming issues and proposed settlements (1.8); review M&T objection to proposed DIP (.4); further prepare for hearing on DIP and Cash Collateral (.9); participate in hearing on same (1.0). | 4.80 |

DENTONS

Client: North Star Health Alliance Creditor Committee

Invoice Date: June 12, 2026

Matter: 15819257-000001

| Date | Name | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 05/20/26 | D. Shim | B180 | A104 | Analyze the NCU related documents in the share drive and related correspondence with K. Smith. | 1.10 |
| 05/20/26 | D. Shim | B230 | A104 | Analyze the DIP objections and related correspondence with Dentons working group. | 0.20 |
| 05/20/26 | D. Shim | B230 | A105 | Correspond with P. Navin regarding Bouchard surcharge motion. | 0.20 |
| 05/21/26 | L. Macksoud | B150 | A103 | Draft and revised case update to provided to committee, including with update on DIP hearing. | 0.60 |
| 05/22/26 | L. Macksoud | B230 | A108 | Review proposed and revised discovery scheduling order (.3); confer with debtors (,2) and NCU's counsel re same and re terms of 11th interim cash collateral order (.6); emails with debtor's counsel re request for confidentiality agreement and term sheets to be circulated to secured lenders (.5). | 1.60 |
| 05/22/26 | L. Macksoud | B150 | A106 | Draft email to client with debtor presentation materials (.1); participate in call with committee members (.4). | 0.50 |
| 05/22/26 | D. Shim | B180 | A104 | Analyze the schedules and MORs and related correspondence with K. Smith regarding NCU. | 1.10 |
| 05/22/26 | D. Shim | B180 | A105 | Call with K. Smith to discuss NCU. | 0.50 |
| 05/26/26 | H. Thomas | B110 | A104 | Review docket and new filings since May 13 (1.0); review internal correspondence and memoranda and materials transmitted to client (.7). | 1.60 |
| 05/26/26 | L. Macksoud | B230 | A108 | Call with Debtor's counsel, DOH and US Trustee to discuss DIP and cash collateral issues and proposed resolutions with secured lenders. | 0.40 |
| 05/27/26 | C. Luband | B400 | A105 | Conference with A. Hellman regarding VAPAP program; emails regarding same. | 0.60 |
| 05/27/26 | L. Macksoud | B230 | A103 | Further comment on interim DIP Order and confer with A. Heiman re same (1.2); calls and emails with debtor's counsel and counsel to lenders re same (.4); review additional comments from lenders on proposed DIP order (.3); call with DOH to discuss addition issues with DIP order (.5). | 2.40 |
| 05/28/26 | L. Macksoud | B230 | A104 | Review additional documentation relating to VAPAP monies (.6) and confer with Dentons and Debtor working group re same (.6). | 1.20 |

DENTONS

Client: North Star Health Alliance Creditor Committee | Invoice Date: June 12, 2026

Matter: 15819257-000001

| Date | Name | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 05/28/26 | L. Macksoud | B100 | A101 | Confer with A. Heiman re VAPAP analysis and interim DIP order (.8); call with FTI to discuss case status, DIP and Cash Collateral issues and preparation for committee meeting (1.0); additional emails with working group on final comments to 11th interim cash collateral order (.3); review letter from Debtor to NCU regarding discovery (.2); call with counsel to nurses union to discuss VAPAP issue (.4). | 2.70 |
| 05/28/26 | H. Thomas | B230 | A105 | Call with Dentons and FTI teams regarding financing related issues and developments. | 1.00 |
| 05/29/26 | L. Macksoud | B230 | A107 | Call with Debtor and DOH re DIP loan (.6); draft email to same with proposals re reservations of rights or settlement of DIP issues (.3); confer with A. Heiman re same (1)- | 1.60 |
| 05/29/26 | L. Macksoud | B150 | A106 | Review and comment on draft email to client in advance of committee meeting (.3); participate in weekly committee call (1.0). | 1.30 |
| 05/29/26 | H. Thomas | B410 | A106 | Committee call with client, Dentons, and FTI team. | 1.00 |
| 05/29/26 | D. Shim | B230 | A105 | Call with P. Navin to discuss 506c and related items. | 0.40 |
| **Total Hours** | | | | | **78.00** |

**Timekeeper Summary:**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| C. Luband | 0.60 | 1,625.00 | 975.00 |
| D. Shim | 17.70 | 900.00 | 15,930.00 |
| G. Medina | 0.30 | 450.00 | 135.00 |
| H. Thomas | 7.90 | 650.00 | 5,135.00 |
| L. Macksoud | 51.50 | 995.00 | 51,242.50 |
| **Total** | **78.00** | | **73,417.50** |

**Task Summary:**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 2.70 | 2,686.50 |
| B110 | Case Administration | 7.30 | 5,754.50 |
| B150 | Meetings of and Communications with Creditors | 3.10 | 3,084.50 |
| B180 | Avoidance Action Analysis | 6.10 | 5,490.00 |
| B190 | Other Contested Matters (excl. assumption/rejection motions) | 1.40 | 910.00 |

DENTONS

| | | | |
|---|---|---|---|
| Client: North Star Health Alliance Creditor Committee | | Invoice Date: | June 12, 2026 |
| Matter: 15819257-000001 | | INVOICE #: | 5001-1081949 |

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B230 | Financing/Cash Collections | 54.30 | 52,591.00 |
| B400 | Bankruptcy-Related Advice | 1.50 | 1,861.00 |
| B410 | General Bankruptcy Advice/Opinions | 1.60 | 1,040.00 |
| **Total** | | **78.00** | **$73,417.50** |

| | |
|---|---|
| Fees | 73,417.50 |
| **Total Due This Invoice** | **$73,417.50** |

DENTONS

Dentons US LLP
1221 Avenue of the Americas
New York City, NY 10020

**Dentons Bingham Greenebaum LLP**
**One City Center**
**Suite 11100**
**Portland, ME 04101**

**INVOICE #:** **5001-1081949**
**Invoice Date:** **June 12, 2026**

**Statement of Account**

According to our records, as of June 12, 2026, the amounts shown below are outstanding on this matter. If your records are not in agreement with ours, please call us. Thank you

| Date | Invoice No. | Invoice Amount | Payments/ Adjustments | Invoice Total |
|---|---|---|---|---|
| 04/29/26 | 5001-1068579 | 67,655.00 | 0.00 | $67,655.00 |
| 05/20/26 | 5001-1075973 | 35,327.29 | 0.00 | $35,327.29 |
| 06/12/26 | 5001-1081949 | 73,417.50 | 0.00 | $73,417.50 |
| **Total Outstanding Invoices** | | | | **$176,399.79** |

DENTONS

Dentons Bingham Greenebaum LLP
One City Center
Suite 11100
Portland, ME 04101
United States

dentons.com

Mr. Judd Peak, Chairman
Official Committee of Unsecured Creditors of North Star Health Alliance, Inc. *et al.*
c/o Ovation Healthcare
(sent by e-mail only)

Invoice Date: June 30, 2026
Invoice No.: 144178.1.0626

**SUMMARY INVOICE FOR SERVICES RENDERED IN JUNE 2026**

| Time Period | Fees (100%) | Expenses | Total |
|---|---|---|---|
| 06/01/2026 – 06/30/2026 | $225,238.75 | $487.88 | $225,726.63 |
| **TOTAL DUE:** | **$225,238.75** | **$487.88** | **$225,726.63** |

This summary invoice sets forth the outstanding balance as of the date hereof of fees and expenses incurred with Dentons (the "Firm") for the time periods set forth above. Detailed time entries are provided in the invoices enclosed herewith. Multiple firms combined to create Dentons, but internal accounting systems are not yet fully integrated. As a result, multiple invoices are provided for each time period.

*Payment instructions are on the following page*

DENTONS

dentons.com

**Payments by check should be sent in U.S. Dollars to:**

Dentons Bingham Greenebaum LLP
3913 Solutions Center
Chicago, IL 60677-3009

**Payments by wire transfer/ACH should be sent in U.S. Dollars to:**

Bank Name: PNC Bank, N.A.
249 Fifth Avenue
Pittsburgh, PA 15222
Account Name: Dentons Bingham Greenebaum LLP
Account Number: 4622345343
ABA/Routing #: Wire Transfers 041000124
ACH Transfers 071921891
Swift Code for International Wires: PNCCUS33

***Please Reference Account Number 144178.1.0626**

Dentons Bingham Greenebaum LLP
3913 Solutions Center
Chicago, IL 60677-3009
1-800-436-3644
I.D. #61-1584266

North Star Health Alliance Creditor Committee
Mr Judd Peak, Charman
c/o Ovation Healthcare
1573 Mallory Lane, Suite 200
Brentwood, TN 37027

July 20, 2026

**Invoice No. 4646657**

Client/Matter: 144178.000001

Chapter 11 Committee

Payment Due Upon Receipt

| | | |
|---|---|---|
| Total This Invoice | $ | 171,544.63 |

The last page contains a summary of all unpaid invoices.

**Payments by check should be sent in U.S. Dollars to:**
Dentons Bingham Greenebaum LLP
3913 Solutions Center
Chicago, IL 60677-3009

OR

**Payment by wire transfer/ACH should be sent in U.S. Dollars to:**
Bank Name: PNC Bank, N.A.
249 Fifth Avenue
Pittsburgh, PA 15222
Account Name: Dentons Bingham Greenebaum LLP
Account Number: 4622345343
ABA/Routing #: Wire Transfers 041000124
ACH Transfers 071921891
Swift Code for International Wires: PNCCUS33

Dentons Bingham Greenebaum LLP

Invoice No.: 4646657
Invoice Date: July 20, 2026

Chapter 11 Committee
144178.000001

For Professional Services Rendered through June 30, 2026:

| Date | Initials | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/26 | ACH | B230 | Review further updated interim DIP order and related communications with working group. | 0.80 | 740.00 |
| 06/01/26 | ACH | B110 | Internal call regarding workflow for this week. | 0.50 | 462.50 |
| 06/01/26 | ACH | B230 | Research and analysis related to DIP objection and structure of arguments for same. | 1.80 | 1,665.00 |
| 06/01/26 | ACH | B230 | Conference with K. Smith regarding DIP objection. | 0.80 | 740.00 |
| 06/01/26 | KDS | B230 | Research and outline committee objection to DIP motion (5.1); participate in weekly internal call regarding workflow and case status (0.5); outline objection to DIP financing motion following weekly status call (0.2). | 5.80 | 3,451.00 |
| 06/01/26 | KDS | B230 | Discussion with A. Helman regarding Committee objection to DIP motion (0.8). | 0.80 | 476.00 |
| 06/01/26 | DKB | B230 | Call with Dentons team to discuss strategy related to Committee DIP financing objection and status of interim compensation motion. | 0.50 | 247.50 |
| 06/02/26 | ACH | B230 | Review multiple changing DIP documents throughout the day from J. Grubin including three commercial guaranties, DASNY credit agreement, multiple versions of interim DIP order, different versions of exhibits to same -- and communicate about all with J. Grubin/parties. | 1.50 | 1,387.50 |
| 06/02/26 | ACH | B230 | Analysis of open issues on the DIP order and prepare/send communication on same to J. Grubin and all other parties. | 0.70 | 647.50 |
| 06/02/26 | ACH | B230 | Review/analysis of draft objection to DIP motion. | 0.90 | 832.50 |
| 06/02/26 | ACH | B230 | Review communication from J. Grubin to Chambers regarding interim DIP order and statement that parties agreed to continue hearing and evaluate response to inaccurate representation to court. | 0.40 | 370.00 |
| 06/02/26 | ACH | B230 | Communication with G. Walter regarding DIP order and review of draft language. | 0.40 | 370.00 |
| 06/02/26 | ACH | B230 | Call with J. Grubin regarding DIP order. | 0.20 | 185.00 |
| 06/02/26 | ACH | B230 | Call with N. Ganti regarding DIP issues. | 0.50 | 462.50 |
| 06/02/26 | KDS | B230 | Discussion with A. Helman regarding DIP objection, final order, and credit agreement (0.2). | 0.20 | 119.00 |
| 06/02/26 | KDS | B110 | [DISCOUNT 100%] Discussion with N. Rancourt regarding court deadlines and hearing calendaring (0.4). | 0.40 | 238.00 |
| 06/02/26 | ACH | B230 | Communication/call with L. Macksoud regarding revised DIP order and credit agreement. | 0.40 | 370.00 |
| 06/02/26 | ACH | B230 | Meeting with K. Smith about DIP objection and work flow assignments. | 0.50 | 462.50 |
| 06/02/26 | ACH | B230 | Call with R. Clement for page turn of interim DIP order | 1.40 | 1,295.00 |

Dentons Bingham Greenebaum LLP | Invoice No.: 4646657 | Invoice Date: July 20, 2026

Chapter 11 Committee
144178.000001

| Date | Initials | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | and detailed edits. | | |
| 06/02/26 | KDS | B230 | Meeting with A. Helman regarding workflow, DIP objection, and other issues (0.5). | 0.50 | 297.50 |
| 06/02/26 | KDS | B230 | Draft and revise DIP objection, including related research and review of related documents regarding same (6.6). | 6.60 | 3,927.00 |
| 06/02/26 | KDS | B230 | Multiple discussions with A. Helman regarding DIP objection and related issues to DIP order, process, etc. (1.5). | 1.50 | 892.50 |
| 06/02/26 | DKB | B155 | Attend and represent Committee at the Debtors' 341 meeting of creditors. | 1.30 | 643.50 |
| 06/03/26 | ACH | B190 | Review letter to Court form P. Levine and objection to DIP motion. | 0.20 | 185.00 |
| 06/03/26 | ACH | B190 | Review OCP motion and comments from K. Smith. | 0.30 | 277.50 |
| 06/03/26 | ACH | B230 | Review budget to actual reconciliation report. | 0.30 | 277.50 |
| 06/03/26 | ACH | B230 | Consider proposed discovery and hearing schedule from B. Sheehan. | 0.20 | 185.00 |
| 06/03/26 | ACH | B230 | Communications with lenders and Debtors regarding DIP order and final DIP order. | 0.40 | 370.00 |
| 06/03/26 | ACH | B230 | Call with counsel for DOH regarding interim and final DIP. | 0.80 | 740.00 |
| 06/03/26 | ACH | B230 | Call with M. Mooney and L. Macksoud regarding DOH/Committee DIP issues. | 0.50 | 462.50 |
| 06/03/26 | ACH | B190 | Review proposed edits to interim compensation procedures from R. Schecter. | 0.10 | 92.50 |
| 06/03/26 | ACH | B230 | Multiple calls with K. Smith regarding DIP objection and analysis related to same issues. | 0.60 | 555.00 |
| 06/03/26 | ACH | B230 | Call with Dentons and FTI regarding DIP financing. | 0.70 | 647.50 |
| 06/03/26 | KDS | B230 | Review and consider CHART objection to DIP motion and related letter (0.3). | 0.30 | 178.50 |
| 06/03/26 | KDS | B230 | Further call with A. Helman regarding DIP objection/interim DIP order (0.3). | 0.30 | 178.50 |
| 06/03/26 | KDS | B230 | Call with Dentons and FTI teams regarding DIP and borrowing issues (0.7). | 0.70 | 416.50 |
| 06/03/26 | KDS | B230 | Draft and revise DIP objection (1.8). | 1.80 | 1,071.00 |
| 06/03/26 | KDS | B160 | Review and consider OCP motion (0.3). | 0.30 | 178.50 |
| 06/03/26 | KDS | B170 | Review and consider interim compensation motion (0.2). | 0.20 | 119.00 |
| 06/03/26 | KDS | B230 | Discussion with D. Boydstun and H. Thomas regarding DIP objection and related workflow (0.2). | 0.20 | 119.00 |
| 06/03/26 | KDS | B230 | Discussion with A. Helman regarding DIP objection and additional arguments and revisions to same (0.5). | 0.50 | 297.50 |
| 06/03/26 | KDS | B230 | Call with A. Helman regarding interim DIP order and related issues (0.4). | 0.40 | 238.00 |

| Date | Initials | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/03/26 | KDS | B230 | Review interim DIP order as entered, including comparison to prior proposed versions (1.4). | 1.40 | 833.00 |
| 06/03/26 | DKB | B230 | Call with Dentons and FTI teams regarding DIP and borrowing issues (0.7); discuss strategy related to DIP objection with K. Smith (0.2). | 0.90 | 445.50 |
| 06/04/26 | ACH | B230 | Call with NCU and M&T regarding revised DIP order. | 0.50 | 462.50 |
| 06/04/26 | ACH | B230 | Review and consider NCU's first amended set of interrogatories to the debtors, first amended request for production of documents to debtors, first amended requests for admission to the debtors, amended 30(B)(6) notice, deposition notice for Manzer and Porter and review/consider the debtors' objections and responses to NCU's requests for production. | 0.80 | 740.00 |
| 06/04/26 | KDS | B110 | Internal emails regarding amended scheduling order and calendar regarding same (0.3). | 0.30 | 178.50 |
| 06/04/26 | KDS | B230 | Draft and revise DIP objection (2.5). | 2.50 | 1,487.50 |
| 06/04/26 | KDS | B150 | Draft agenda and Committee update/case summary for email to Committee. | 2.00 | 1,190.00 |
| 06/04/26 | KDS | B150 | Call with D. Shim regarding DIP order and objection (0.3). | 0.30 | 178.50 |
| 06/04/26 | KDS | B110 | Review draft Committee minutes (0.2). | 0.20 | 119.00 |
| 06/04/26 | ACH | B150 | Review agenda for Committee meeting and draft substantive update to same to provide comments. | 0.20 | 185.00 |
| 06/04/26 | ACH | B150 | Review/comment on K. Smith's draft Committee update. | 0.20 | 185.00 |
| 06/04/26 | ACH | B230 | Review updated redline of DIP order from NCU. | 0.40 | 370.00 |
| 06/05/26 | ACH | B230 | Review/consider debtors' written discovery responses to NCU's document requests. | 0.50 | 462.50 |
| 06/05/26 | ACH | B190 | Review motion to extend exclusivity period as filed by debtors and motion to extend deadline to assume/reject nonresidential leases. | 0.30 | 277.50 |
| 06/05/26 | ACH | B230 | Review proposed DIP order from G. Walter and consider impact on Committee (.4) and proposed changes as well as comments/revision from Dentons team (.5). | 0.90 | 832.50 |
| 06/05/26 | ACH | B150 | Review/comment on proposed communication with weekly update to the Committee. | 0.20 | 185.00 |
| 06/05/26 | ACH | B150 | Weekly meeting with Committee to review status and get direction. | 0.60 | 555.00 |
| 06/05/26 | ACH | B190 | Review motion to extend assumption/rejection deadline and motion to extend exclusivity. | 0.50 | 462.50 |
| 06/05/26 | KDS | B185 | Review motion to extend deadline to assume/reject leases (0.2). | 0.20 | 119.00 |
| 06/05/26 | KDS | B230 | Review draft final DIP order from NCU (0.8). | 0.80 | 476.00 |
| 06/05/26 | KDS | B150 | Participate in weekly Committee call (0.6). | 0.60 | 357.00 |
| 06/05/26 | KDS | B150 | Draft/review Committee update email and agenda | 1.10 | 654.50 |

Dentons Bingham Greenebaum LLP

Invoice No.: 4646657
Invoice Date: July 20, 2026

Chapter 11 Committee
144178.000001

| Date | Initials | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | (1.1). | | |
| 06/05/26 | KDS | B320 | Review motion to extend exclusivity deadlines (0.2). | 0.20 | 119.00 |
| 06/05/26 | DKB | B320 | Review and analyze Debtors' motion to extend exclusivity. | 0.50 | 247.50 |
| 06/05/26 | DKB | B230 | Review example motions, outline, and begin draft of motion to determine secured status of NCU. | 4.20 | 2,079.00 |
| 06/05/26 | DKB | B150 | Attend and participate in standing weekly Committee update call. | 0.60 | 297.00 |
| 06/07/26 | ACH | B230 | Call with L. Macksoud and Debtors' counsel regarding VAPAP and settlement proposal (1.1) and follow-up with L. Macksoud regarding same and next stems (.3). | 1.40 | 1,295.00 |
| 06/07/26 | ACH | B120 | Review communications and associated attachments regarding DIP edits and NCU settlement among/between Dentons, Debtors, and NCU. | 0.60 | 555.00 |
| 06/07/26 | ACH | B120 | Review analysis of D. Shim regarding NCU's claims and secured position as well as related documents (.7). | 0.70 | 647.50 |
| 06/08/26 | DKB | B190 | Review and analyze McKesson administrative claim motion for objection grounds. | 0.70 | 346.50 |
| 06/08/26 | ACH | B230 | Call/communications with Debtors and lenders to discuss DIP and resolution of same issues. | 1.00 | 925.00 |
| 06/08/26 | ACH | B190 | Work on revisions to objection to DIP motion. | 2.20 | 2,035.00 |
| 06/08/26 | ACH | B110 | Meeting with team regarding workflow, including DIP objection and status of same. | 0.60 | 555.00 |
| 06/08/26 | KDS | B110 | Review upcoming dates/deadlines related to workflow and drafting (0.5). | 0.50 | 297.50 |
| 06/08/26 | KDS | B230 | Draft/revise DIP objection and incorporate comments to same (4.1). | 4.10 | 2,439.50 |
| 06/08/26 | PN | B130 | [DISCOUNT 50%] Confer with K. Smith regarding potential section 363 sale and Committee's assistance in drafting same (.2); begin drafting motion to sell assets under section 363 (4.2); begin drafting bid procedures and bid procedures order (3.4). | 7.80 | 3,861.00 |
| 06/08/26 | KDS | B190 | Emails with D. Boydstun regarding drafting objection to McKesson administrative expense application (0.2). | 0.20 | 119.00 |
| 06/08/26 | KDS | B230 | Weekly check-in call with Dentons team regarding workflow, including discussion of DIP order, DIP objection, challenge, etc. (0.6). | 0.60 | 357.00 |
| 06/08/26 | DKB | B230 | Call with Dentons team to discuss ongoing DIP issues. | 0.50 | 247.50 |
| 06/09/26 | DKB | B190 | Review McKesson request for administrative claim and begin outlining objection regarding the same. | 4.50 | 2,227.50 |
| 06/09/26 | DKB | B150 | Call with Committee to discuss DIP objection and VAPAP issues. | 0.50 | 247.50 |
| 06/09/26 | ACH | B230 | Review/analysis of proposed 12th interim cash | 0.40 | 370.00 |

| Date | Initials | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | collateral order from J. Grubin with redlines and corrections as well as updated cash flow. | | |
| 06/09/26 | ACH | B150 | Communications with Committee regarding contents of DIP objection and incorporating certain comments regarding same. | 0.40 | 370.00 |
| 06/09/26 | ACH | B150 | Call with L. Macksoud to prepare for committee meeting. | 0.20 | 185.00 |
| 06/09/26 | ACH | B190 | Extensive revisions to objection to DIP motion. | 4.60 | 4,255.00 |
| 06/09/26 | ACH | B230 | As part of further review, revise, edit to DIP objection: review communication from J. Grubin regarding North Star stabilization and restructuring plan, communications about same, copies of same, and review of those documents; review/analysis of VAPAP documents. | 0.80 | 740.00 |
| 06/09/26 | ACH | B230 | Conference with K. Smith regarding VAPAP issues in DIP objection. | 0.80 | 740.00 |
| 06/09/26 | ACH | B230 | Committee meeting regarding DIP. | 0.50 | 462.50 |
| 06/09/26 | KDS | B230 | Discussion with A. Helman regarding DIP objection, VAPAP agreements and related materials (0.8). | 0.80 | 476.00 |
| 06/09/26 | KDS | B230 | Review VAPAP documents in connection with DIP objection, including VAPAP agreements and application, and further research regarding VAPAP issues (3.7). | 3.20 | 1,904.00 |
| 06/09/26 | KDS | B230 | Draft/revise DIP objection based on comments to same (0.5). | 0.50 | 297.50 |
| 06/09/26 | KDS | B150 | Participate in Committee meeting regarding DIP/VAPAP status and objection (0.5). | 0.50 | 297.50 |
| 06/09/26 | KDS | B230 | Further work incorporating comments to DIP objection (0.3). | 0.30 | 178.50 |
| 06/10/26 | DKB | B230 | Draft letter regarding extension of Committee's deadline to object to cash management motion and discuss same with Debtors' counsel. | 1.40 | 693.00 |
| 06/10/26 | DKB | B230 | Proofread DIP objection and discuss proposed revisions with K. Smith. | 1.20 | 594.00 |
| 06/10/26 | DKB | B230 | Review UST objection to Debtors' cash management motion and consider additional objection grounds for Committee related to same. | 0.50 | 247.50 |
| 06/10/26 | DKB | B230 | Discuss service of DIP objection with A. Helman and K. Smith. | 0.20 | 99.00 |
| 06/10/26 | DKB | B230 | Review and analyze Debtors' cash management motion and consider grounds for objection. | 1.00 | 495.00 |
| 06/10/26 | ACH | B190 | Communications with Dentons and FTI regarding cash management and issue for resolution. | 0.60 | 555.00 |
| 06/10/26 | ACH | B150 | Confer with L. Macksoud regarding DIP objection. | 0.30 | 277.50 |
| 06/10/26 | ACH | B190 | Review UST cash management objection. | 0.20 | 185.00 |
| 06/10/26 | ACH | B190 | Consider UST objection to cash management. | 0.50 | 462.50 |

Dentons Bingham Greenebaum LLP

Invoice No.: 4646657
Invoice Date: July 20, 2026

Chapter 11 Committee
144178.000001

| Date | Initials | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/10/26 | ACH | B230 | Confer with K. Smith regarding DIP objection and post-filing action items. | 0.40 | 370.00 |
| 06/10/26 | ACH | B190 | Further work on objection to DIP motion. | 2.20 | 2,035.00 |
| 06/10/26 | KDS | B210 | Review UST objection to cash management motion and consider related issues (including intercompany transfers) (0.7). | 0.70 | 416.50 |
| 06/10/26 | KDS | B230 | Discussion with A. Helman following filing of DIP objection and conversation regarding next steps (0.4). | 0.40 | 238.00 |
| 06/10/26 | KDS | B230 | Compare 11th and 12th interim cash collateral orders (0.4). | 0.40 | 238.00 |
| 06/10/26 | KDS | B230 | Consider service issues related to DIP objection (0.1). | 0.10 | 59.50 |
| 06/10/26 | KDS | B230 | Continued work drafting, proofing, revising and finalizing DIP objection for filing (1.9). | 1.90 | 1,130.50 |
| 06/10/26 | KDS | B230 | Draft/revise DIP objection, including incorporating comments from A. Helman, L. Macksoud, and D. Shim (3.9). | 3.90 | 2,320.50 |
| 06/11/26 | DKB | B230 | Draft Committee's objection to Debtors' cash management motion. | 3.50 | 1,732.50 |
| 06/11/26 | DKB | B230 | Call with K. Smith to discuss cash management motion issues related to treatment of intercompany claims. | 0.40 | 198.00 |
| 06/11/26 | DKB | B230 | Review cash management motion and summarize discussion and treatment of intercompany claims. | 0.70 | 346.50 |
| 06/11/26 | ACH | B230 | Confer with UST regarding Committee DIP objection. | 0.50 | 462.50 |
| 06/11/26 | ACH | B190 | Call with L. Macksoud regarding objection to cash management motion. | 0.40 | 370.00 |
| 06/11/26 | ACH | B150 | Review draft committee update and agenda. | 0.20 | 185.00 |
| 06/11/26 | ACH | B190 | Communications with Dentons and FTI regarding cash management motion, including review of DIP budget to consider intercompany transfers in the context of cash management. | 0.40 | 370.00 |
| 06/11/26 | KDS | B210 | Review cash management motion and outline limited objection regarding same dealing with intercompany issues (2.2). | 2.20 | 1,309.00 |
| 06/11/26 | KDS | B150 | Draft and prepare agenda and Committee update email in advance of Committee call (2.3). | 2.30 | 1,368.50 |
| 06/12/26 | DKB | B230 | Review and analyze liquidity report from FTI (0.2); continue to draft and revise committee's objection to Debtors' cash management motion (4.4) | 4.60 | 2,277.00 |
| 06/12/26 | DKB | B190 | Outline and draft objection to McKesson request for immediate payment of administrative claim. | 3.10 | 1,534.50 |
| 06/12/26 | DKB | B230 | Discuss cash management objection with K. Smith. | 0.30 | 148.50 |
| 06/12/26 | DKB | B150 | Attend and participate in weekly Committee update call. | 0.60 | 297.00 |
| 06/12/26 | ACH | B150 | Call with Debtors' counsel regarding DIP objection (.6) and call with L. Macksoud regarding same and | 1.00 | 925.00 |

| Date | Initials | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | preparation for committee call (.4). | | |
| 06/12/26 | ACH | B190 | Review redlines to cash management order from N. Hull and correspond about same, including Committee objections, with Verrill. | 0.40 | 370.00 |
| 06/12/26 | ACH | B150 | Review financial update from FTI to Committee. | 0.20 | 185.00 |
| 06/12/26 | ACH | B230 | Communications/email with FTI regarding settlement issues with the Debtors/DOH/DASNY. | 0.40 | 370.00 |
| 06/12/26 | ACH | B150 | Weekly meeting with Committee. | 0.60 | 555.00 |
| 06/12/26 | ACH | B190 | Work on objection to cash management motion. | 0.70 | 647.50 |
| 06/12/26 | ACH | B230 | Call with R. Clement regarding DIP issues and case status. | 0.40 | 370.00 |
| 06/12/26 | ACH | B230 | Work on communications regarding settlement of DIP dispute and send same to R. Clement and J. Grubin. | 0.90 | 832.50 |
| 06/12/26 | ACH | B230 | Review DIP reply and consider same (.6); related communications with K. Smith regarding Committee update (.2). | 0.80 | 740.00 |
| 06/12/26 | KDS | B230 | Consider potential DIP settlements and email regarding same (0.5). | 0.50 | 297.50 |
| 06/12/26 | KDS | B150 | Draft/finalize and send weekly Committee update email (0.7). | 0.70 | 416.50 |
| 06/12/26 | KDS | B150 | Review DIP reply and correspond with A. Helman regarding same (0.6); email to Committee regarding same (0.2). | 0.80 | 476.00 |
| 06/12/26 | KDS | B150 | Participate in weekly Committee meeting (0.6). | 0.60 | 357.00 |
| 06/12/26 | KDS | B210 | Review/revise cash management objection (1.6). | 1.60 | 952.00 |
| 06/12/26 | KDS | B150 | Emails with FTI regarding Committee update (0.2). | 0.20 | 119.00 |
| 06/13/26 | KDS | B150 | Review and consider DIP reply and related legal issues (1.8). | 1.80 | 1,071.00 |
| 06/14/26 | ACH | B230 | Confer with L. Macksoud regarding terms of final cash collateral order. | 0.20 | 185.00 |
| 06/14/26 | ACH | B230 | Call with Debtors and L. Macksoud regarding resolution of disputes regarding DIP. | 1.00 | 925.00 |
| 06/15/26 | DKB | B230 | Review and analyze Debtors' intercompany transfer matrix (0.5); review and consider Debtors' DIP reply to Committee objection and related legal issues (0.8). | 1.30 | 643.50 |
| 06/15/26 | DKB | B190 | Discuss McKesson objection and 503(b)(9) claims with K. Smith. | 0.30 | 148.50 |
| 06/15/26 | DKB | B230 | Meeting with Dentons team regarding DIP objection and upcoming hearing. | 0.20 | 99.00 |
| 06/15/26 | DKB | B190 | Continue to draft Committee objection to McKesson administrative claim motion. | 1.10 | 544.50 |
| 06/15/26 | DKB | B230 | Review terms of DIP settlement. | 0.20 | 99.00 |
| 06/15/26 | ACH | B230 | Preparation for contested evidentiary DIP hearing - review documents, review case law, review briefing, work on testimonial matters. | 4.60 | 4,255.00 |

Dentons Bingham Greenebaum LLP

Invoice No.: 4646657
Invoice Date: July 20, 2026

Chapter 11 Committee
144178.000001

| Date | Initials | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/15/26 | ACH | B230 | Call with B. Schoenick regarding DIP issues. | 0.40 | 370.00 |
| 06/15/26 | ACH | B230 | Call with Verrill regarding DIP issues (actual time 32 minutes). | 0.50 | 462.50 |
| 06/15/26 | KDS | B110 | Weekly workflow and status meeting with Dentons team. | 0.30 | 178.50 |
| 06/15/26 | KDS | B110 | Review and revise hearing binder index (0.4). | 0.40 | 238.00 |
| 06/15/26 | ACH | B150 | Meet with Dentons team to review work flow. | 0.30 | 277.50 |
| 06/15/26 | KDS | B110 | [NO CHARGE] Discussion with N. Rancourt regarding hearing binder preparation. | 0.40 | 238.00 |
| 06/15/26 | KDS | B230 | Continue to review DIP reply; draft summary of same and issues list (1.4). | 1.40 | 833.00 |
| 06/15/26 | KDS | B190 | Discussion with D. Boydstun regarding McKesson objection and 503(b)(9) claims (0.3). | 0.30 | 178.50 |
| 06/16/26 | ACH | B195 | [DISCOUNT 50%] Non-working travel to Syracuse for hearings. | 6.50 | 6,012.50 |
| 06/16/26 | DKB | B170 | Review invoices for preparation of first interim fee application, including for privilege. | 0.80 | 396.00 |
| 06/16/26 | DKB | B230 | Research potential instances of administrative expense priority being afforded to grant funds under the bankruptcy code. | 2.30 | 1,138.50 |
| 06/16/26 | DKB | B150 | Call with Committee to discuss outcome of DIP hearing. | 0.40 | 198.00 |
| 06/16/26 | DKB | B190 | Continue to draft objection to McKesson motion for immediate payment of administrative expense. | 5.20 | 2,574.00 |
| 06/16/26 | KDS | B190 | Discussion with A. Helman regarding preparation for DIP hearing and various workflow (1.1). | 1.20 | 714.00 |
| 06/16/26 | KDS | B190 | Draft proposed stipulations with debtors regarding DIP hearing (1.7). | 1.70 | 1,011.50 |
| 06/16/26 | KDS | B310 | Draft and revise objection to McKesson motion for payment of 503(b)(9) (2.6). | 2.60 | 1,547.00 |
| 06/16/26 | KDS | B190 | Draft cross-examination outline for DIP hearing (0.6). | 0.60 | 357.00 |
| 06/16/26 | ACH | B150 | Communications with client and Dentons regarding cash management motion and objection. | 0.20 | 185.00 |
| 06/16/26 | ACH | B230 | Preparation for contested DIP hearing - further review of briefs and law, work on cross examinations, review exhibits, continue analysis and preparation, work on oral argument, review potential stipulations. | 5.40 | 4,995.00 |
| 06/16/26 | ACH | B230 | Call with NCU team regarding DIP hearing. | 0.20 | 185.00 |
| 06/16/26 | ACH | B230 | Call with R. Clement regarding DIP hearing. | 0.40 | 370.00 |
| 06/16/26 | KDS | B110 | Review various internal emails regarding calendar, deadlines, witness list, etc. (0.4). | 0.40 | 238.00 |
| 06/16/26 | KDS | B190 | Draft witness and exhibit list and coordinate filing of same (1.2). | 1.20 | 714.00 |
| 06/16/26 | KDS | B230 | Review emails from A. Helman regarding status of DIP financing (0.5). | 0.50 | 297.50 |

Dentons Bingham Greenebaum LLP

Invoice No.: 4646657
Invoice Date: July 20, 2026

Chapter 11 Committee
144178.000001

| Date | Initials | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/16/26 | KDS | B110 | [DISCOUNT 100%] Coordinate filing of witness and exhibit list, and discuss with N. Rancourt regarding same (1.0). | 1.00 | 595.00 |
| 06/16/26 | KDS | B230 | Call with A. Helman regarding DIP financing and status (0.3). | 0.30 | 178.50 |
| 06/16/26 | KDS | B230 | Review local rules regarding exhibits and evidentiary hearing (0.3). | 0.30 | 178.50 |
| 06/16/26 | KDS | B190 | Draft argument outline regarding DIP hearing (1.3). | 1.30 | 773.50 |
| 06/16/26 | ACH | B150 | Attend Committee meeting regarding contested DIP motion. | 0.50 | 462.50 |
| 06/16/26 | ACH | B230 | Conference with K. Smith regarding contested DIP hearing and strategy for same, evidentiary issues and support needed, witness/exhibit issues, binders and exhibits needed. | 1.10 | 1,017.50 |
| 06/17/26 | DKB | B190 | Paper read and revise Committee objection to McKesson motion (1.2); review comments from L. Macksoud and K. Smith regarding McKesson objection (0.5). | 1.70 | 841.50 |
| 06/17/26 | KDS | B190 | Discuss merits of McKesson response regarding interim compensation with D. Boydstun (0.2). | 0.20 | 119.00 |
| 06/17/26 | KDS | B310 | Review revised McKesson objection draft and review emails with D. Boydstun and L. Macksoud regarding same (0.5). | 0.50 | 297.50 |
| 06/17/26 | KDS | B190 | Continue to draft cross-examination outline, including various discussions by phone with A. Helman regarding cross-examination (2.0). | 2.00 | 1,190.00 |
| 06/17/26 | KDS | B190 | Call with D. Boydstun regarding Committee update email and McKesson objection (0.2). | 0.20 | 119.00 |
| 06/17/26 | KDS | B150 | Draft short update email to Committee regarding DIP hearing and status (0.3). | 0.30 | 178.50 |
| 06/17/26 | KDS | B310 | Further review/revise McKesson objection in advance of filing (0.6). | 0.60 | 357.00 |
| 06/17/26 | KDS | B190 | Review and consider McKesson filings (interim compensation objection and letter of adjournment) in response to Committee objection (0.8). | 0.80 | 476.00 |
| 06/17/26 | KDS | B190 | Calls with A. Helman after DIP hearing to debrief and discuss next steps and workflow (0.8). | 0.80 | 476.00 |
| 06/17/26 | KDS | B150 | Brief update email to Committee following DIP hearing (0.3). | 0.30 | 178.50 |
| 06/17/26 | KDS | B310 | Further review of McKesson motion; research re 726 priority argument (1.2). | 1.20 | 714.00 |
| 06/17/26 | KDS | B155 | Attend hearing regarding DIP motion and other issues, including frequent communications with A. Helman and L. Macksoud throughout (3.2). | 3.20 | 1,904.00 |
| 06/17/26 | KDS | B190 | Further calls (multiple) with A. Helman in preparation of DIP hearing (0.8). | 0.80 | 476.00 |

Dentons Bingham Greenebaum LLP

Invoice No.: 4646657
Invoice Date: July 20, 2026

Chapter 11 Committee
144178.000001

| Date | Initials | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/17/26 | KDS | B190 | Internal emails regarding McKesson letter of adjournment and representation of consent by all parties (0.2). | 0.20 | 119.00 |
| 06/17/26 | ACH | B230 | Preparation for contested DIP hearing. | 4.50 | 4,162.50 |
| 06/17/26 | ACH | B155 | Attend contested DIP hearing and hearing on other motions. | 3.50 | 3,237.50 |
| 06/17/26 | ACH | B195 | [DISCOUNT 50%] Non-working travel returning from Syracuse. | 5.70 | 5,272.50 |
| 06/17/26 | DKB | B170 | Review, reconcile, and input invoices from DUS and DBG in preparation of drafting Dentons interim fee application. | 1.40 | 693.00 |
| 06/17/26 | DKB | B190 | Discuss McKesson objection with K. Smith. | 0.30 | 148.50 |
| 06/17/26 | DKB | B230 | Call with K. Smith to discuss DIP hearing. | 0.20 | 99.00 |
| 06/17/26 | DKB | B190 | [DISCOUNT 100%] Discuss filing logistics of McKesson objection with K. Smith and G. Medina. | 0.20 | 99.00 |
| 06/17/26 | DKB | B190 | Revise and finalize McKesson objection for filing and discuss same with K. Smith. | 0.50 | 247.50 |
| 06/17/26 | DKB | B190 | [DISCOUNT 100%] Call with N. Rancourt to discuss filing of McKesson objection. | 0.10 | 49.50 |
| 06/17/26 | DKB | B190 | Review and analyze McKesson filings (interim compensation objection and letter of adjournment) and discuss merits of same with K. Smith. | 0.90 | 445.50 |
| 06/17/26 | DKB | B190 | Discuss McKesson letter of adjournment regarding consent by all parties with Dentons team. | 0.20 | 99.00 |
| 06/17/26 | ACH | B230 | Call with K. Smith after DIP hearing to discuss strategy and next steps (call during travel time with travel time reduced by .8). | 0.80 | 740.00 |
| 06/18/26 | KDS | B190 | Discussion with D. Boydstun regarding McKesson (0.2). | 0.20 | 119.00 |
| 06/18/26 | KDS | B110 | [DISCOUNT 100%] Discussion with N. Rancourt regarding calendaring/transcript request (0.4). | 0.40 | 238.00 |
| 06/18/26 | KDS | B110 | [DISCOUNT 100%] Discussion with N. Rancourt regarding hearing schedule and calendaring (0.3). | 0.30 | 178.50 |
| 06/18/26 | KDS | B190 | [DISCOUNT 50%] Draft letter regarding McKesson adjournment request (0.9). | 0.90 | 535.50 |
| 06/18/26 | KDS | B150 | Review and send Committee update (0.2). | 0.20 | 119.00 |
| 06/18/26 | KDS | B150 | Call with J. Bresler regarding Committee update (0.2). | 0.20 | 119.00 |
| 06/18/26 | KDS | B190 | Draft email to Committee regarding meeting/hearing schedule and cash collateral issues, including review of proposed cash collateral order (1.7). | 1.70 | 1,011.50 |
| 06/18/26 | KDS | B190 | Discussion with A. Helman re McKesson issues (0.2). | 0.20 | 119.00 |
| 06/18/26 | ACH | B150 | Review draft communication to Committee from K. Smith. | 0.20 | 185.00 |
| 06/18/26 | ACH | B190 | Review/consider redlines to final cash collateral order, final cash management order, and final DIP order | 0.70 | 647.50 |

Dentons Bingham Greenebaum LLP

Invoice No.: 4646657
Invoice Date: July 20, 2026

Chapter 11 Committee
144178.000001

| Date | Initials | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | from G. Walter and consider same compared to hearing outcomes and related email correspondence with all key parties - Debtors, NCU, and DOH/DASNY. | | |
| 06/18/26 | ACH | B190 | Review objection to interim compensation procedures from McKesson. | 0.30 | 277.50 |
| 06/18/26 | DKB | B190 | Discuss McKesson filings with K. Smith. | 0.20 | 99.00 |
| 06/18/26 | DKB | B150 | Call with K. Smith regarding Committee update email. | 0.20 | 99.00 |
| 06/18/26 | ACH | B190 | Communicate with K. Smith regarding McKesson administrative motion. | 0.20 | 185.00 |
| 06/19/26 | KDS | B110 | (DISCOUNT 100%) Send Committee calendar regarding meeting/hearing (0.2). | 0.20 | 119.00 |
| 06/19/26 | ACH | B150 | Review liquidity update from FTI. | 0.20 | 185.00 |
| 06/19/26 | ACH | B230 | Review final drafts of cash collateral and cash management orders (.5) and confer with L. Macksoud and Committee regarding same (.3). | 0.80 | 740.00 |
| 06/21/26 | ACH | B230 | Additional calls/emails with Debtors, DOH, L. Macksoud regarding final DIP order terms and related issues. | 0.90 | 832.50 |
| 06/22/26 | ACH | B155 | Attend continued hearing on DIP (.7) and follow up with L. Macksoud regarding same and committee meeting (.3). | 0.70 | 647.50 |
| 06/22/26 | KDS | B150 | Participate in Committee call regarding DIP ruling (0.4). | 0.40 | 238.00 |
| 06/22/26 | KDS | B230 | Discussion with A. Helman regarding DIP ruling and implications (0.4). | 0.40 | 238.00 |
| 06/22/26 | KDS | B155 | Attend hearing regarding ruling on DIP motion (0.6). | 0.60 | 357.00 |
| 06/22/26 | KDS | B190 | Review filed proposed orders (0.6). | 0.60 | 357.00 |
| 06/22/26 | ACH | B230 | Multiple calls with R. Clement, L. Macksoud, J. Grubin (for one call) related to DIP hearing. | 1.30 | 1,202.50 |
| 06/22/26 | ACH | B150 | Attend meeting with Committee to provide update after hearing. | 0.50 | 462.50 |
| 06/22/26 | ACH | B230 | Analysis of court's ruling after hearing and consider implications. | 0.50 | 462.50 |
| 06/22/26 | DKB | B320 | Attend and participate in call with Committee to discuss outcome of DIP hearing. | 0.40 | 198.00 |
| 06/22/26 | DKB | B320 | Review exclusivity motion and consider need for Committee reservation of rights regarding the same. | 0.60 | 297.00 |
| 06/22/26 | DKB | B230 | Call with K. Smith regarding continued DIP hearing. | 0.10 | 49.50 |
| 06/22/26 | ACH | B230 | Review letter from Debtors to the court and proposed orders to confirm contents. | 0.40 | 370.00 |
| 06/22/26 | ACH | B230 | Communicate with K. Smith regarding DIP ruling and implications. | 0.40 | 370.00 |
| 06/23/26 | ACH | B150 | Call with FTI regarding DIP issues. | 0.20 | 185.00 |
| 06/23/26 | ACH | B230 | Call with Debtors' counsel and DOH regarding terms | 1.00 | 925.00 |

| Date | Initials | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | of final DIP order, cash collateral order, and cash management order (.8) and review forms of same (.2). | | |
| 06/23/26 | ACH | B150 | Review debtors progress report submitted to DOH and updated budget. | 0.30 | 277.50 |
| 06/23/26 | ACH | B150 | Confer with Dentons team regarding committee update and LOIs. | 0.20 | 185.00 |
| 06/23/26 | ACH | B230 | Review further redlines to DIP order from Verrill. | 0.30 | 277.50 |
| 06/23/26 | ACH | B230 | Call with FTI to discuss budget issues. | 0.40 | 370.00 |
| 06/23/26 | DKB | B320 | Continue to draft Committee response and reservation of rights on exclusivity. | 0.30 | 148.50 |
| 06/24/26 | ACH | B190 | Review ROR regarding motion to extend exclusivity and communicate about same with Dentons. | 0.40 | 370.00 |
| 06/24/26 | ACH | B155 | Attend hearings on interim compensation procedures, status conference regarding final forms of DIP and other orders. | 0.60 | 555.00 |
| 06/24/26 | DKB | B170 | Review and input invoices into charts as part of preparation of interim fee application. | 0.40 | 198.00 |
| 06/24/26 | DKB | B320 | Draft, revise, and finalize Committee response and reservation of rights on Debtors' exclusivity motion. | 2.00 | 990.00 |
| 06/24/26 | ACH | B230 | Call with L. Macksoud regarding status on DIP and other issues. | 0.40 | 370.00 |
| 06/24/26 | KDS | B230 | Emails with A. Helman regarding Acevedo and argument regarding DIP loan (0.2). | 0.20 | 119.00 |
| 06/24/26 | ACH | B190 | Review objection of McKesson (.3); communicate with L. Macksoud regarding same (.1); communicate with J. Garfinkle regarding same (.2); communicate proposed adjournment to Debtors (.1). | 0.50 | 462.50 |
| 06/24/26 | ACH | B230 | Confer with K. Smith regarding DIP order and budget. | 0.40 | 370.00 |
| 06/24/26 | DKB | B170 | Discuss status of invoices and preparation of first interim fee application with Dentons team. | 0.20 | 99.00 |
| 06/24/26 | KDS | B320 | Discussion with D. Boydstun regarding exclusivity motion (0.2). | 0.20 | 119.00 |
| 06/24/26 | KDS | B170 | Emails to A. Helman and D. Boydstun regarding fees/time entries (0.2). | 0.20 | 119.00 |
| 06/24/26 | KDS | B230 | Discussion with A. Helman regarding DIP budget and related issues (0.4). | 0.40 | 238.00 |
| 06/25/26 | ACH | B150 | Call with Debtors' professionals regarding LOIs and potential sale/partnership. | 1.20 | 1,110.00 |
| 06/26/26 | DKB | B170 | Review local rule requirements for fee applications in NYNB. | 0.80 | 396.00 |
| 06/26/26 | DKB | B150 | Attend and participate in standing weekly Committee update call. | 1.00 | 495.00 |
| 06/26/26 | ACH | B190 | Review correspondence from Barclay Damon regarding interim compensation procedures and form of order and proposed change to same and review | 0.30 | 277.50 |

Dentons Bingham Greenebaum LLP

Invoice No.: 4646657
Invoice Date: July 20, 2026

Chapter 11 Committee
144178.000001

| Date | Initials | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | revised proposed order for ordinary course professionals. | | |
| 06/26/26 | ACH | B190 | Review PCO report. | 0.40 | 370.00 |
| 06/26/26 | ACH | B150 | Weekly status update with Committee. | 0.60 | 555.00 |
| 06/26/26 | DKB | B230 | Review liquidity analysis from FTI. | 0.20 | 99.00 |
| 06/26/26 | ACH | B150 | Call with FTI regarding case developments. | 0.40 | 370.00 |
| 06/26/26 | ACH | B150 | Evaluate disclosure and communication issues with the Debtors and information sharing and consider tools to enhance disclosure/communication, including follow up on NDA the Committee provided to the Debtors on May 29. | 0.70 | 647.50 |
| 06/26/26 | KDS | B150 | Follow-up call with FTI following Committee call regarding communications with Debtors (0.5). | 0.50 | 297.50 |
| 06/26/26 | KDS | B150 | Participate in weekly Committee call (0.5). | 0.50 | 297.50 |
| 06/29/26 | DKB | B170 | Review NYNB fee application templates in anticipation of drafting Dentons' first interim fee application. | 0.60 | 297.00 |
| 06/29/26 | DKB | B230 | Call with Dentons team to discuss ongoing DIP issues and strategy related to same. | 0.20 | 99.00 |
| 06/29/26 | KDS | B110 | Weekly internal call regarding workflow and various workstreams (0.3). | 0.30 | 178.50 |
| 06/29/26 | ACH | B150 | Call with Dentons team to discuss ongoing DIP issues and strategy related to same. | 0.30 | 277.50 |
| 06/30/26 | ACH | B150 | Review communication from Debtors with status update to DOH and review of update document. | 0.30 | 277.50 |
| 06/30/26 | ACH | B150 | Subsequent call with L. Macksoud regarding information sharing with Debtors (.2); Call with E. Champion regarding same (.2); call later with L. Macksoud regarding similar issues (.4). | 0.60 | 555.00 |
| 06/30/26 | DKB | B211 | Review Debtors' financial progress reports. | 0.30 | 148.50 |
| 06/30/26 | DKB | B170 | Review remaining invoices and begin draft of Dentons' first interim fee application in lieu of monthly fee statements (3.4); discuss filing requirements for interim fee applications with FTI team (0.4). | 3.80 | 1,881.00 |
| 06/30/26 | KDS | B110 | Review emails re LOIs and information sharing (0.2). | 0.20 | 119.00 |
| 06/30/26 | KDS | B110 | Call with A. Helman re information sharing with debtors (0.2). | 0.20 | 119.00 |
| 06/30/26 | ACH | B211 | Review monthly operating reports for all debtors. | 0.40 | 370.00 |
| 06/30/26 | ACH | B150 | Call with Debtors' and UST regarding case status, LOIs, and sale process (.5) and subsequently review/analysis of substantive update from Debtors (.2) and confer with L. Macksoud regarding further information requests (.3). | 1.00 | 925.00 |

Fees For Professional Services Rendered $ 180,652.50

Dentons Bingham Greenebaum LLP

Invoice No.: 4646657
Invoice Date: July 20, 2026

Chapter 11 Committee
144178.000001

| | |
|---|---|
| Less Discounts | (9,595.75) |
| **Fees For Professional Services Rendered** | **$ 171,056.75** |

**Task Summary**

| Task | Task Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 6.60 | 4,290.00 |
| B120 | Asset Analysis & Recovery | 1.30 | 1,202.50 |
| B130 | Asset Sales and Other Disposition of Assets | 7.80 | 3,861.00 |
| B150 | Meetings & communications w/Debtor or Committee | 28.40 | 20,462.00 |
| B155 | Court Hearings | 9.90 | 7,344.50 |
| B160 | Employment Applications | 0.30 | 178.50 |
| B170 | Fee Applications | 8.40 | 4,198.00 |
| B185 | Executory Contracts and Leases | 0.20 | 119.00 |
| B190 | Litigation and Contested Matters | 50.50 | 33,559.50 |
| B195 | Non-Working Travel | 12.20 | 11,285.00 |
| B210 | Business Operations/Strategic Planning | 4.50 | 2,677.50 |
| B211 | Financial Rprts(Mo.Operating Reports & Schedules & Stmt | 0.70 | 518.50 |
| B230 | Financing/DIP/Cash Collateral Matters | 120.20 | 85,922.00 |
| B310 | Claims Administration and Objections | 4.90 | 2,915.50 |
| B320 | Plan/Disclosure Statement | 4.20 | 2,119.00 |
| | | | **$180,652.50** |

**Out-of-Pocket Expenses**

| Date | Description | Amount |
|---|---|---|
| 06/23/26 | Andrew C Helman - Andrew C. Helman, Hotel - Lodging, Travel to New York for attendance at hearing in Syracuse | 326.43 |
| 06/23/26 | Andrew C Helman - Andrew C. Helman, Hotel - Lodging, Travel to Albany (part way) for attendance at hearing in Syracuse | 161.45 |

**Total Expenses** **$ 487.88**

Dentons Bingham Greenebaum LLP

Invoice No.: 4646657
Invoice Date: July 20, 2026

Chapter 11 Committee
144178.000001

**Invoice Total (USD)** **$ 171,544.63**

**Time and Fee Summary**

| Initials | Timekeeper | Hours | Rate |
|---|---|---|---|
| ACH | Helman, Andrew C. | 99.10 | 925.00 |
| DKB | Boydstun, David. K. | 60.30 | 495.00 |
| KDS | Smith, Kyle D. | 92.90 | 595.00 |
| PN | Navin, Patrick | 7.80 | 495.00 |

DENTONS

Dentons Bingham Greenebaum LLP
3913 Solutions Center
Chicago, IL 60677-3009
1-800-436-3644
I.D. #61-1584266

North Star Health Alliance Creditor Committee
Mr Judd Peak, Charman
c/o Ovation Healthcare
1573 Mallory Lane, Suite 200
Brentwood, TN 37027

July 20, 2026

**Invoice No. 4646657**

Client/Matter: 144178.000001

Chapter 11 Committee

Payment Due Upon Receipt

Statement of Account

According to our records, as of July 20, 2026, the amounts shown below are outstanding on this matter.
If your records are not in agreement with ours, please call us. Thank you.

| Date | Invoice No. | Invoice Amount | Payments/ Adjustments | Total |
|---|---|---|---|---|
| 05/18/26 | 4640881 | $141,034.25 | $0.00 | $141,034.25 |
| 06/29/26 | 4644629 | $89,837.50 | $0.00 | $89,837.50 |
| 06/29/26 | 4644636 | $142,023.00 | $0.00 | $142,023.00 |
| 07/20/26 | 4646657 | $171,544.63 | $0.00 | $171,544.63 |
| | | Total Outstanding Invoices | | $544,439.38 |

DENTONS

Dentons US LLP
1221 Avenue of the Americas
New York City, NY 10020

Dentons Bingham Greenebaum LLP
One City Center
Suite 11100
Portland, ME 04101

**INVOICE #:** **5001-1089837**
Invoice Date: July 14, 2026

**Matter Number:** 15819257-000001
**Description:** Chapter 11 Committee
(UB144178.000001)

Payment Due Upon Receipt

For professional services rendered through June 30, 2026

**Invoice Amount** **$54,182.00**

**To pay by E-Check – https://www.e-billexpress.com/ebpp/DentonsUS**

**Electronic Transfer (Preferred Method of Payment):**
**Citibank, N.A.**
**227 West Monroe, Chicago, IL 60606**
**ABA Transit #: 271070801**
**Account #: 0801051693**
**Account Name: Dentons US LLP**
**Swift Code: CITIUS33**
**Reference: Invoice # and/or client matter #**

**Payment by check (Overnight Delivery):**
REMITCO
Dentons #3078
5450 N. Cumberland Avenue
Chicago, IL 60656

**OR**

**Payment by check (USPS):**
Dentons US LLP
P.O. Box. 3078
Carol Stream, IL 60132-3078

Please send remittance instructions to cashreceipts@dentons.com or include this page with your payment.

Dentons does **not** change payment instructions by email. If you receive any call, email, or message requesting or providing new or modified remittance details, **do not pay** until you verify by calling a **known Dentons contact** using a number from a trusted source such as your engagement letter. Note that it is the payer's responsibility to confirm wire instructions with a known contact of the intended recipient.

Dentons US LLP TIN # 36-1796730
Questions relating to this invoice should be directed to:
L. Macksoud at (212) 768 5347

DENTONS

| | | | |
|---|---|---|---|
| Client: North Star Health Alliance Creditor Committee | | Invoice Date: | July 14, 2026 |
| Matter: 15819257-000001 | | INVOICE #: | 5001-1089837 |

For professional services rendered through June 30, 2026

## Fee Detail:

| Date | Name | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 06/01/26 | L. Macksoud | B230 | A101 | Confer with K. Smith and Dentons working group re outline of DIP objection (.5); review Debtor's mark up to proposed interim DIP order (.5). | 1.00 |
| 06/02/26 | H. Thomas | B110 | A103 | Draft meeting minutes for 5/29 committee meeting. | 0.70 |
| 06/02/26 | H. Thomas | B230 | A105 | Correspondence regarding financing and developments on interim order. | 0.40 |
| 06/02/26 | L. Macksoud | B230 | A101 | Calls and emails with A. Helman and Debtor's counsel re issues with Interim DIP Order and revised credit agreement and guarantees (.9); draft comments on financing documents and email to debtor's counsel with same (.7); review proposed revisions to order (.4). | 2.00 |
| 06/02/26 | D. Shim | B230 | A104 | Analyze the revised form of interim DIP order and DIP credit agreement. | 0.40 |
| 06/03/26 | H. Thomas | B230 | A105 | Call with Dentons and FTI teams regarding financing issues and strategy. | 0.70 |
| 06/03/26 | L. Macksoud | B230 | A107 | Call with A. Helman and Dentons and FTI working group to discuss interim dip order and intentions for final dip order (.7); emails with lenders' counsel and debtor's counsel re same (.5); call with DOH re same (.8). | 2.00 |
| 06/03/26 | D. Shim | B230 | A104 | Call with Dentons and FTI regarding the interim DIP order and related financing matters (.7); Email correspondence with A. Helman and K. Smith regarding DIP financing matters (.2); Analyze correspondence with debtors' counsel concerning revisions to the interim DIP order and DIP credit agreement (.2). | 1.10 |
| 06/04/26 | L. Macksoud | B150 | A106 | Confer with commitee regarding status of DIP order. | 0.60 |
| 06/05/26 | H. Thomas | B110 | A106 | Call with client and Dentons, FTI teams regarding case updates. | 0.60 |
| 06/05/26 | H. Thomas | B230 | A104 | Review guaranties attached to interim DIP order and correspondence with team regarding financing. | 0.40 |
| 06/05/26 | L. Macksoud | B150 | A109 | Participate in weekly committee call. | 0.60 |

DENTONS

Client: North Star Health Alliance Creditor Committee | Invoice Date: July 14, 2026

Matter: 15819257-000001 | INVOICE #: 5001-1089837

| Date | Name | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 06/05/26 | D. Shim | B230 | A104 | Draft a proposed DIP order provision re: VAPAP (.3); Analyze the Committee's draft DIP objection (.2); Revise the proposed final DIP order circulated by NCU's counsel (.4); Correspond with the Dentons team regarding the DIP related matters (.3). | 1.20 |
| 06/07/26 | L. Macksoud | B230 | A107 | Call with Debtors' counsel to discuss VAPAP issues and committee's settlement proposal (1.1); follow up with A. Helman re same and re next steps (.3); review emails between Debtor and lender regarding settlement offers (.4); confer with D. Shim re NCU's secured status calculation (.3); draft email to debtors' counsel with analysis and further proposals for global resolution (.5); call with counsel to NCU regarding terms of final DIP order NCU's secured position, and potential take out deal (.6), review and revise draft final DIP order (.8); follow up call with R. Clement re same (.4). | 4.40 |
| 06/07/26 | D. Shim | B230 | A103 | Draft analysis of NCU's secured claims and collateral position and related correspondence with the Dentons team regarding the same. | 0.90 |
| 06/08/26 | H. Thomas | B110 | A105 | Call with Dentons team regarding financing and other updates and case strategy. | 0.50 |
| 06/08/26 | L. Macksoud | B230 | A101 | Call with Dentons working group to discuss DIP Objection, motion to extend exclusivity and other open issues (.5); call with debtors' and secured lenders to discuss DIP issues and possible settlement (1.0); draft email to committee with issues list in preparation for tomorrow's call (.5). | 2.00 |
| 06/08/26 | L. Macksoud | B230 | A104 | Review and comment on 12th interim cash collateral order (.4); confer with debtor's counsel re same (.1). | 0.50 |
| 06/08/26 | D. Shim | B230 | A103 | Revise DIP objection and coordinate with the Dentons working group regarding related issues and strategy. | 1.80 |
| 06/09/26 | H. Thomas | B230 | A103 | Bluebook and proofread objection to DIP financing motion. | 1.40 |
| 06/09/26 | H. Thomas | B230 | A106 | Call with client to discuss DIP financing objection and next steps related thereto. | 0.50 |

DENTONS

Client: North Star Health Alliance Creditor Committee Invoice Date: July 14, 2026

Matter: 15819257-000001 INVOICE #: 5001-1089837

| Date | Name | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 06/09/26 | L. Macksoud | B230 | A106 | Confer with A. Helman to prepare for (.2); and participate in call with committee to make decisions on DIP issues and lien challenge issues (.6); call with NCU's counsel to discuss possible settlement on DIP (.4) ; review and further revise draft DIP objection (.6) and confer with A. Helman and K. Smith re same (.3). | 1.90 |
| 06/09/26 | D. Shim | B230 | A105 | Committee call regarding DIP financing and VAPAP related issues. | 0.50 |
| 06/10/26 | L. Macksoud | B230 | A101 | Further review and comment on draft DIP objection (.5); confer with A. Helman re same (.3); review UST objection to cash management motion (.2); confer with NCU re status of DIP Order (.2). | 1.20 |
| 06/10/26 | D. Shim | B230 | A103 | Revise DIP financing objection and related correspondence with the Dentons working group re objection issues and strategy. | 0.90 |
| 06/11/26 | L. Macksoud | B230 | A101 | Call with A. Helman to discuss limited objection to cash management motion (.4); call with counsel to NCU to discuss status of settlement and committee's challenge (.3)/ | 0.70 |
| 06/12/26 | L. Macksoud | B230 | A107 | Call with debtor's counsel to discuss resolution to DIP objection (.6); follow up with A. Helman re same and to prepare for committee call (.4). | 1.00 |
| 06/12/26 | L. Macksoud | B230 | A106 | Review FTI update and draft agenda for today's call (.2) , further emails with working group re recommendation to client on DIP (.3), participate in weekly committee call (.7). | 1.20 |
| 06/12/26 | H. Thomas | B110 | A106 | Weekly call with client regarding case developments. | 0.60 |
| 06/14/26 | L. Macksoud | B230 | A107 | Call with debtor's counsel to negotiate DIP order (1.0); review final cash collateral order (.4) and confer with A. Helman re same (.2). | 1.60 |
| 06/15/26 | L. Macksoud | B230 | A108 | Calls and emails with A. Helman and debtor's counsel regarding DIP order, DIP objection, Cash Collateral Order and Cash management issues. | 0.80 |
| 06/15/26 | D. Shim | B230 | A104 | Analyze Debtors' reply concerning DIP objection and related correspondence with Dentons team regarding response strategy. | 0.30 |
| 06/15/26 | D. Shim | B230 | A105 | Analyze proposed deal terms and related correspondence with Dentons team regarding the same. | 0.20 |

DENTONS

| | | | |
|---|---|---|---|
| Client: North Star Health Alliance Creditor Committee | | Invoice Date: | July 14, 2026 |
| Matter: 15819257-000001 | | INVOICE #: | 5001-1089837 |

| Date | Name | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 06/15/26 | D. Shim | B100 | A105 | Analyze draft email to the Committee members and related correspondence with K. Smith regarding revisions. | 0.10 |
| 06/15/26 | D. Shim | B100 | A105 | Correspond with Dentons team regarding objection deadlines and related case scheduling issues. | 0.30 |
| 06/16/26 | L. Macksoud | B230 | A106 | Confer with committee members regarding DIP Objection (.3); calls and emails with A. Helman re strategy, oral argument, and documents needed to prosecute same (1.5); review proposed stipulations for contested hearing (.3); and draft email to debtor's counsel re same (.1); review witness and exhibit list (.2) and draft talking points for hearing (.4); review and comment on draft objection to McKesson motion (.4). | 3.20 |
| 06/16/26 | D. Shim | B230 | A105 | Correspond with Dentons team regarding DIP scheduling order. | 0.10 |
| 06/16/26 | D. Shim | B230 | A105 | Correspond with Dentons team regarding witness and exhibit list for DIP hearing. | 0.10 |
| 06/17/26 | H. Thomas | B110 | A104 | Review new filings and correspondence with team regarding same. | 0.60 |
| 06/17/26 | L. Macksoud | B230 | A104 | Review proposed revised orders (.8) and confer with A. Helman re same and re today's hearing (.4); participate in hearing on contested DIP financing (2.5). | 3.70 |
| 06/17/26 | G. Medina | B110 | A105 | Correspond with D. Boydstun regarding filing. | 0.20 |
| 06/19/26 | L. Macksoud | B230 | A104 | Review final drafts of cash collateral order and cash management order (.6); confer with A. Helman and committee members re same (.3); confer with counsel to debtor and lenders re final comments on same and re additional comments on DIP order (.5). | 1.40 |
| 06/21/26 | L. Macksoud | B230 | A107 | Calls and emails with Debtors, DOH counsel and A. Helman to discuss final DIP order and various resolutions to issues presented in same. | 1.20 |
| 06/22/26 | H. Thomas | B110 | A106 | Call with client regarding results of hearing on DIP motion. | 0.30 |

DENTONS

Client: North Star Health Alliance Creditor Committee | Invoice Date: July 14, 2026

Matter: 15819257-000001 | INVOICE #: 5001-1089837

| Date | Name | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 06/22/26 | L. Macksoud | B230 | A108 | Calls and emails with debtor's counsel to discuss DIP order (.8); review letter submitted to court and budget and further discuss same (.7); participate in hearing with court to hear court's decision on DIP motion (.7); follow up with A. Helman re same and in preparation for upcoming committee meeting (.3); participate in meeting with Committee (.4); review and mark up revised proposed DIP order (.6); further confer with A. Helman and counsel to debtor re same (.5). | 4.00 |
| 06/23/26 | L. Macksoud | B230 | A107 | Call with Debtor's counsel and DOH to finalize DIP order, cash collateral order and cash management order (.8); review and provide final sign off on same (.4); call with FTI to discuss budget issues (.4); confer with working group re committee update and LOIs (.2). | 1.80 |
| 06/24/26 | L. Macksoud | B230 | A109 | Participate in hearing on interim compensation procedures motion and status conference to address final orders on DIP, Cash Collateral and Cash Management. | 0.80 |
| 06/25/26 | H. Thomas | B110 | A106 | Draft update email to client and review recent filings regarding same (.5); correspondence with Dentons and FTI teams regarding same (.2). | 0.70 |
| 06/25/26 | L. Macksoud | B110 | A107 | Call with debtors' advisors to discuss letters of intent and potential sale/partnership (1.2); review and finalize form of interim comp order (.2). | 1.40 |
| 06/26/26 | L. Macksoud | B150 | A106 | Participate in weekly committee call. | 0.60 |
| 06/26/26 | L. Macksoud | B110 | A107 | Emails with Debtor's counsel regarding ICP order and re LOIs. | 0.40 |
| 06/26/26 | L. Macksoud | B150 | A101 | Call with FTI to discuss open case issues. | 0.40 |
| 06/26/26 | H. Thomas | B110 | A106 | Call with client regarding case developments (.6); call with Dentons and FTI teams regarding same (.4); finalize and send client update email (.2). | 1.20 |
| 06/30/26 | L. Macksoud | B110 | A108 | Call with Debtor's counsel and US Trustee re case status, LOI process and forthcoming sale process (.5); confer with FTI re MORS (.2); review progress report provided by debtors (.2); confer with A. Helman re further requests for information (.3). | 1.20 |
| **Total Hours** | | | | | **58.30** |

DENTONS

| Client: North Star Health Alliance Creditor Committee | Invoice Date: | July 14, 2026 |
|---|---|---|
| Matter: 15819257-000001 | INVOICE #: | 5001-1089837 |

## Timekeeper Summary:

| Name | Hours | Rate | Amount |
|---|---|---|---|
| D. Shim | 7.90 | 900.00 | 7,110.00 |
| G. Medina | 0.20 | 450.00 | 90.00 |
| H. Thomas | 8.60 | 650.00 | 5,590.00 |
| L. Macksoud | 41.60 | 995.00 | 41,392.00 |
| **Total** | **58.30** | | **54,182.00** |

## Task Summary:

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 0.40 | 360.00 |
| B110 | Case Administration | 8.40 | 6,455.00 |
| B150 | Meetings of and Communications with Creditors | 2.20 | 2,189.00 |
| B230 | Financing/Cash Collections | 47.30 | 45,178.00 |
| **Total** | | **58.30** | **$54,182.00** |

| | |
|---|---|
| Fees | 54,182.00 |
| **Total Due This Invoice** | **$54,182.00** |

DENTONS

Dentons US LLP
1221 Avenue of the Americas
New York City, NY 10020

Dentons Bingham Greenebaum LLP
One City Center
Suite 11100
Portland, ME 04101

**INVOICE #:** **5001-1089837**
Invoice Date: July 14, 2026

**Statement of Account**

According to our records, as of July 14, 2026, the amounts shown below are outstanding on this matter. If your records are not in agreement with ours, please call us. Thank you

| Date | Invoice No. | Invoice Amount | Payments/ Adjustments | Invoice Total |
|---|---|---|---|---|
| 04/29/26 | 5001-1068579 | 67,655.00 | 0.00 | $67,655.00 |
| 05/20/26 | 5001-1075973 | 35,327.29 | 0.00 | $35,327.29 |
| 06/12/26 | 5001-1081949 | 73,417.50 | 0.00 | $73,417.50 |
| 07/14/26 | 5001-1089837 | 54,182.00 | 0.00 | $54,182.00 |
| **Total Outstanding Invoices** | | | | **$230,581.79** |