**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF NEW YORK**
**SYRACUSE DIVISION**

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| NORTH STAR HEALTH ALLIANCE, INC., *et al*,[1] | : | Case No. 26-60099-5-wak |
| | : | Main Case |
| Debtors. | : | Jointly Administered |
| | : | Case No. 26-30078 |
| | : | Case No. 26-30079 |
| | : | Case No. 26-60100 |

**MONTHLY FEE STATEMENT OF BARCLAY DAMON LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL FOR THE DEBTORS AND DEBTORS-IN-POSSESSION FOR THE PERIOD JULY 1-31, 2026**

| | |
|---|---|
| Name of Applicant: | Barclay Damon LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | April 22, 2026 [Order Docket No. 249] *nunc pro tunc* to Petition Date, February 10, 2026 |
| Period for which compensation and reimbursement is sought: | July 1-31, 2026 |
| Amount of Compensation sought as actual, reasonable and necessary: | $193,596.75[2] |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $205.60 |

This is a: __X__ monthly ____ quarterly ____ final statement.

This is Applicant's third monthly fee statement in this case.

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number are: Carthage Area Hospital, Inc. (2079); North Star Health Alliance, Inc. (9491); Claxton-Hepburn Medical Center, Inc. (9686); and Meadowbrook Terrace, Inc. (2458).

[2] After application of the agreed ten percent (10%) -- $21,510.75 -- discount in Barclay Damon professional fees.

BARCLAY DAMON LLP

North Star Health Alliance
Andrew Manzer, CEO
214 King Street
Ogdensburg, NY 13669

Bill Date: August 19, 2026
Bill Number: 5404913
David G. Burch Jr.

**BILL TOTAL $ 193,802.35**

**355219** **North Star Health Alliance**
**3230151** **Bankruptcy Representation**

Professional Services Rendered Through July 31, 2026

| | |
|---|---|
| TOTAL FEES THIS BILL | 215,107.50 |
| Less 10% Discount | (21,510.75) |
| NET TOTAL FEES THIS BILL | 193,596.75 |
| TOTAL COSTS THIS BILL | 205.60 |
| **TOTAL AMOUNT DUE FOR THIS BILL** | **$ 193,802.35** |

**NOTE: THIS STATEMENT IS FOR INFORMATIONAL PURPOSES ONLY. PAYMENT CAN ONLY BE MADE AFTER THE BANKRUPTCY COURT HAS APPROVED AN APPLICATION PROVIDING PAYMENT OF FEES AND DISBURSEMENTS.**

## PROFESSIONAL SERVICES RENDERED:

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/01/2026 | RPH | E-mail with J. Grubin and M. Fahey regarding provider agreement and related issues in respect of same. | 0.20 | B210 | 114.00 |
| 07/01/2026 | MTW | Reviewed proposal from Chart regarding proposed early distribution of funds and proposed response to same. | 0.80 | B120 | 396.00 |
| 07/01/2026 | CTG | Attended daily Restructuring call. | 0.50 | B210 | 357.50 |
| 07/01/2026 | CTG | Conference call with J. Grubin and R. Clement regarding 3 questions asked by Board Chair and 2 additional questions asked by A. Manzer on antitrust and D&O liability (.9), oversee research (.5); emails with J. Grubin and R. Clement; research regarding COPA. (.6). | 2.00 | B210 | 1,430.00 |
| 07/01/2026 | JBG | Attended daily restructuring call. | 0.40 | B110 | 400.00 |
| 07/01/2026 | JBG | Call with R. Clement and C. Greene regarding follow up from Board chair call and daily restructuring call and allocation of responsibilities, including antitrust review, responding to C. Truskowski's 3 questions, D&O issues and communicating same to client (1.4); drafted and sent email to A. Manzer regarding foregoing (.5); reviewed some of antitrust research and follow up (.2). | 2.10 | B110 | 2,100.00 |
| 07/01/2026 | JBG | Call with M. Whitford regarding responding to P. Levine's counterproposal from his client, ChartRisk. | 0.20 | B150 | 200.00 |
| 07/01/2026 | MSF | Reviewed notice of 90 day resignation from contracted provider (.1); reviewed employment agreement for same provider (.2); sent email to I. Markus, R. Heary and J. Grubin regarding analysis of contractual repayment obligation (.2). | 0.50 | B210 | 237.50 |
| 07/01/2026 | MSF | Participated in restructuring meeting. | 0.50 | B210 | 237.50 |
| 07/01/2026 | IM | Respond to inquiries from creditors requesting payment. | 0.60 | B150 | 429.00 |
| 07/01/2026 | IM | Communicate with J. Grubin regarding first monthly fee statement, | 0.30 | B160 | 214.50 |
| 07/01/2026 | IM | Participate in client meeting, including regarding lease/contract claims and bankruptcy matters | 1.00 | B185 | 715.00 |

Bill Date: August 19, 2026
Bill Number: 5404913
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/01/2026 | IM | Communications with A. Vrooman regarding patient refund list and notice (.3) and analysis of open issues/next steps (.4). | 0.70 | B310 | 500.50 |
| 07/01/2026 | AAV | Reviewed and responded to email from I. Markus regarding Patient Refund List and claims filed by patients. | 0.10 | B110 | 29.00 |
| 07/01/2026 | AAV | Telephone call from J. Grubin regarding pending orders, notices of intent, and organizational charts. | 0.20 | B110 | 58.00 |
| 07/01/2026 | AAV | Reviewed and redacted four NDAs and provided to J. Grubin. | 0.30 | B110 | 87.00 |
| 07/01/2026 | AAV | Reviewed and responded to email from J. Grubin regarding professionals governed by ICP Order. | 0.10 | B110 | 29.00 |
| 07/01/2026 | AAV | Drafted email to J. Valentino with sample monthly fee statement and interim fee application and order. | 0.10 | B160 | 29.00 |
| 07/01/2026 | AAV | Reviewed emails from J. Grubin and M. Mooney (.1), assembled final signed DIP financing documents (.1), revised Notice of Revised Exhibit to Final DIP Order (.1), and electronically filed Notice and DIP documents with Court (.4). | 0.40 | B230 | 116.00 |
| 07/02/2026 | MTW | Telephone conference with Chart counsel regarding proposed settlement and D&O issues for client. | 0.60 | B120 | 297.00 |
| 07/02/2026 | MTW | Further review of D&O policies to evaluate coverage. | 0.60 | B120 | 297.00 |
| 07/02/2026 | CTG | Conference call with Abe Metz. | 0.30 | B210 | 214.50 |
| 07/02/2026 | CTG | Attended daily Restructuring call. | 1.00 | B210 | 715.00 |
| 07/02/2026 | CTG | Emails (.6) and research (1.4) on Board and Interim CEO questions on issues relating to terms of offers from, partners, access of Board Chairs to DOH, D&O, and indemnification, communications with colleagues and management regarding same. | 2.00 | B260 | 1,430.00 |
| 07/02/2026 | JBG | Attended daily restructuring call. | 0.90 | B110 | 900.00 |
| 07/02/2026 | JBG | Call with M. Whitford regarding his discussion with P. Levine on proposals regarding ChartRisk monies. | 0.10 | B150 | 100.00 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/02/2026 | JBG | Reviewed and revised agreed protective order with Committee (.1); reviewed Committee counsel's comments to agreed protective order (.1); email and telephone communications with R. Clement regarding same (.2); email communications with Committee counsel regarding requests for information and provided all Accordion weekly progress reports (.2); reviewed redacted LOIs for submission to Committee (.4); email communications with A. Vrooman regarding redactions (.2); emailed redacted LOI to ____, per their request (.1); telephone conference with A. Manzer regarding all of foregoing (.4). | 1.70 | B150 | 1,700.00 |
| 07/02/2026 | JBG | Email communications with Trane and ENI regarding payments. | 0.20 | B210 | 200.00 |
| 07/02/2026 | JBG | Telephone and email communications with Accordion team and R. Clement regarding submission of budget with notice of advance, for 7-20 funding (.5); reviewed final CC and DIP Orders for budget notice requirements (.1); reviewed budget received from Accordion (.1); call with K. Borodkin regarding budget (.1); emailed budget to counsel to Committee and NCU pursuant to final CC and DIP Orders (.2). | 1.00 | B230 | 1,000.00 |
| 07/02/2026 | JBG | Teams meeting with C. Greene and M. Whitford regarding executive summary of current D&O policy. | 0.20 | B260 | 200.00 |
| 07/02/2026 | JBG | Started to review bar date motion. | 0.20 | B310 | 200.00 |
| 07/02/2026 | MSF | Participated in restructuregarding meeting. | 1.00 | B210 | 475.00 |
| 07/02/2026 | MSF | Reviewed and responded to email from K. Borodkin regarding draft proposal for Ovation. | 0.30 | B210 | 142.50 |
| 07/02/2026 | MSF | Reviewed and responded to email from J. Grubin regarding provider contract termination. | 0.20 | B210 | 95.00 |
| 07/02/2026 | MSF | Prepared and sent email to J. O'Dell regarding provider termination. | 0.30 | B210 | 142.50 |
| 07/02/2026 | PME | Attended call with R. McCabe to discuss bylaws of companies and indemnification provisions therein (.2); reviewed bylaws and prepared email with indemnification provisions of the bylaws of each entity (.4) and sent same to C. Greene and J. Grubin for review (.1). | 0.70 | B420 | 367.50 |
| 07/02/2026 | IM | Attend to patient refund notice. | 0.80 | B150 | 572.00 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/02/2026 | IM | Review and analyze communication from D. MacKnight regarding claim negotiations (.5); email to client regarding same (.1). | 0.60 | B150 | 429.00 |
| 07/02/2026 | IM | Participate in client meeting regarding open issues and next steps. | 1.00 | B210 | 715.00 |
| 07/02/2026 | IM | Communicate with J. Grubin regarding bar date motion (.2); Communicate with A. Vrooman regarding same (.4); review and analyze prior orders in response to J. Grubin questions (.4); follow-up communications with J. Grubin regarding same (.2). | 1.20 | B310 | 858.00 |
| 07/02/2026 | AAV | Reviewed Notices of Intent and redacted confidential information (1.5), drafted email to J. Grubin with redacted documents (.1). | 1.60 | B110 | 464.00 |
| 07/02/2026 | AAV | Reviewed emails (4) from J. Grubin, regarding further redacted Notices of Intent (.3), drafted email to J. Grubin with further redacted NOIs (.1). | 0.40 | B110 | 116.00 |
| 07/02/2026 | AAV | Telephone call from I. Markus regarding patient claim confidentiality provisions of bar date motion. | 0.20 | B110 | 58.00 |
| 07/02/2026 | AAV | Reviewed and responded to email from J. Grubin advising of sections under which Omni was retained. | 0.10 | B160 | 29.00 |
| 07/02/2026 | AAV | Reviewed entered Order authorizing interim compensation procedures and drafted to client and Accordion representatives with copy of same. | 0.10 | B160 | 29.00 |
| 07/02/2026 | AAV | Reviewed entered Order extending exclusivity periods, docketed adjourned periods, drafted email to client and Accordion representatives with copy of Order. | 0.10 | B320 | 29.00 |
| 07/03/2026 | CTG | Emails with Priscilla Escobedo and J. Grubin regarding indemnification provisions in bylaws. | 0.20 | B260 | 143.00 |
| 07/03/2026 | JBG | Telephone conference with D. Tang, Bonadio counsel, regarding Bonadio engagement. | 0.60 | B160 | 600.00 |
| 07/05/2026 | CTG | Email Jim Porter regarding proposed response to Board Chair question on Rochester Regional proposal. | 0.30 | B260 | 214.50 |
| 07/06/2026 | MTW | Reviewed D&O policy and provided memo summary of same for Board members. | 2.40 | B120 | 1,188.00 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/06/2026 | CTG | Attended legal team meeting (1.0) and daily restructuring call (1.0). | 2.00 | B210 | 1,430.00 |
| 07/06/2026 | CTG | Reviewed draft AI response to Board question on RRH LOI (.2); emails to A. Manzer et al on same (.2); reviewed antitrust memo from Verrill firm (.1). | 0.50 | B260 | 357.50 |
| 07/06/2026 | JBG | Attended weekly meeting of lawyers to discuss all pending matters. | 1.00 | B110 | 1,000.00 |
| 07/06/2026 | JBG | Attended daily restructuring call. | 0.80 | B110 | 800.00 |
| 07/06/2026 | JBG | Call with R. Clement and J. Novo regarding 363 and plan timeline's (1.1); reviewed revised timeline's and forward to client (.2); reviewed and revised Accordion progress report (.6). | 1.90 | B110 | 1,900.00 |
| 07/06/2026 | JBG | Started review of legal work plan. | 0.10 | B110 | 100.00 |
| 07/06/2026 | JBG | Reviewed successive drafts of revised agreed protective order (.2); Call with R. Clement regarding same (.2); reviewed L. Maksoud's comment to markup (.1). | 0.50 | B150 | 500.00 |
| 07/06/2026 | JBG | Reviewed Trane notice of lien (.1) and emails to/from client and MN Dupont regarding same. (.1). | 0.20 | B210 | 200.00 |
| 07/06/2026 | JBG | Reviewed and revised motion to withdraw request to approve repayment of $15 million VAVPA funding from DIP Financing Motion (.4); reviewed and revised proposed stipulation with Committee to withdraw the request to repay the $15 million VAPAP funding (.1); t/c and emails to/from R. Clement regarding same (.1); reviewed email to/from M. Mooney/R. Clement regarding same (.1). | 0.70 | B230 | 700.00 |
| 07/06/2026 | JBG | Email communications to/from V. Rodrigues / A, Manzer concerning A. Manzer's communications to Board chairs. | 0.20 | B260 | 200.00 |
| 07/06/2026 | JBG | Completed review and revision of bar date motion (.4) and forwarded to Committee counsel for input (.1). | 0.50 | B310 | 500.00 |
| 07/06/2026 | TAB | Corresponded with C. Greene regarding Safety Net Transformation Program and the Rural Community Health Integration. | 0.40 | B420 | 228.00 |
| 07/06/2026 | MSF | Reviewed proposed Master Agreement with Net Health Systems. | 1.10 | B210 | 522.50 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/06/2026 | MSF | Emailed H. Saski regarding concerns about Health Net and need for discussion. | 0.10 | B210 | 47.50 |
| 07/06/2026 | MSF | Participated in restructuring meeting. | 0.90 | B210 | 427.50 |
| 07/06/2026 | MSF | Reviewed purchase schedule from Net Health. | 0.30 | B210 | 142.50 |
| 07/06/2026 | MSF | Reviewed redline to BAA received from Net Health. | 0.50 | B210 | 237.50 |
| 07/06/2026 | MSF | Meeting with H. Saski to discuss Net Health contract. | 0.50 | B210 | 237.50 |
| 07/06/2026 | MSF | Meeting with H. Saski to discuss Ovation contract. | 0.30 | B210 | 142.50 |
| 07/06/2026 | LBM | Review various correspondence regarding Notice of Advance and timing. | 0.20 | B230 | 140.00 |
| 07/06/2026 | IM | Communicate with McKesson counsel (.2) and client (.2) regarding McKesson response; additional communications with J. Grubin regarding same and next steps (.2). | 0.60 | B150 | 429.00 |
| 07/06/2026 | IM | Attend to leases/contracts subject to assumption/rejection at plan confirmation. | 0.40 | B185 | 286.00 |
| 07/06/2026 | IM | Meet with legal team to consider various chapter 11 legal issues. | 1.10 | B190 | 786.50 |
| 07/06/2026 | IM | Participate in meeting with Debtors and Accordion regarding strategy and next steps. | 1.10 | B320 | 786.50 |
| 07/06/2026 | AAV | Reviewed and responded to email from I. Markus regarding notice to patients owed refunds and enclosure requirements. | 0.10 | B110 | 29.00 |
| 07/06/2026 | AAV | Reviewed and responded to email from I. Markus regarding provision of comprehensive list of leases and contracts. | 0.10 | B185 | 29.00 |
| 07/06/2026 | AAV | Reviewed and responded to email from I. Markus regarding method to obtain comprehensive contract list and provision of folder containing all contract documents. | 0.20 | B185 | 58.00 |
| 07/06/2026 | AMW | Compiled lists of executory contracts for attorney review. | 0.60 | B420 | 150.00 |
| 07/07/2026 | MTW | Telephone conference with client and Board of Directors regarding D&O insurance issues. | 0.50 | B120 | 247.50 |
| 07/07/2026 | CTG | Attended Restructuring Committee Meeting. | 1.00 | B260 | 715.00 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/07/2026 | JBG | Attended weekly call with AG, UST and Committee and R.. Clement (.8); follow up calls with R. Clement regarding weekly call, agreed protective order and stipulation (.3); call with I. Markus regarding several pending matters (.3). | 1.40 | B110 | 1,400.00 |
| 07/07/2026 | JBG | Telephone conference with A. Manzer regarding miscellaneous case matters. | 1.60 | B110 | 1,600.00 |
| 07/07/2026 | JBG | Reviewed and revised VD application to expand retention. | 1.10 | B160 | 1,100.00 |
| 07/07/2026 | JBG | Attended meeting with restructuring committee. (NO CHARGE) | 0.00 | B260 | 0.00 |
| 07/07/2026 | JBG | Attended weekly restructuring committee meeting. | 1.00 | B260 | 1,000.00 |
| 07/07/2026 | MSF | Prepared redline revisions to master agreement proposed by Net Health. | 2.10 | B210 | 997.50 |
| 07/07/2026 | MSF | Made redline revisions to proposed Purchase Schedule from Net Health. | 0.20 | B210 | 95.00 |
| 07/07/2026 | MSF | Participated in restructuring meeting. | 0.40 | B210 | 190.00 |
| 07/07/2026 | MSF | Reviewed redlines received from potential corporate partner to form non-disclosuregarding agreement. | 0.40 | B210 | 190.00 |
| 07/07/2026 | MSF | Prepared responsive redlines to proposed non-disclosuregarding agreement with potential corporate partner. | 1.00 | B210 | 475.00 |
| 07/07/2026 | IM | Communications about and with creditors regarding creditor payment demands. | 0.70 | B150 | 500.50 |
| 07/07/2026 | IM | Communications regarding HCRA taxes (.3); conduct and analyze research regarding same and chapter 11 (.9); revise and supplement draft HCRA tax motion, order and supporting documentation (2.6); email to Accordion regarding same (.1). | 3.90 | B240 | 2,788.50 |
| 07/07/2026 | IM | Attend daily meeting, including administrative claim discussions. | 1.10 | B310 | 786.50 |
| 07/07/2026 | AAV | Revised Agreed Protective Order on discovery (0.3), drafted email to R. Clement with same (0.1). | 0.40 | B110 | 116.00 |
| 07/07/2026 | AAV | Finalized and electronically filed Agreed Protective Order for discovery on docket, provided R. Clement with filed document. | 0.10 | B110 | 29.00 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/07/2026 | AAV | Reviewed docket entries and updated Motions chart (.2), provided to J. Grubin and I. Markus (.1). | 0.30 | B110 | 87.00 |
| 07/07/2026 | AAV | Revised Stipulation and Agreed Order dismissing unresolved portion of DIP Motion (0.3), drafted email to R. Clement with revised document (0.1). | 0.40 | B230 | 116.00 |
| 07/07/2026 | AAV | Finalized and electronically filed Stipulation and Agreed Order dismissing unresolved portion of DIP Motion on docket, provided R. Clement with filed document. | 0.10 | B230 | 29.00 |
| 07/07/2026 | AAV | Drafted cover page for (.2) and electronically filed budget reconciliation report for WE 7/3/26 (.1). | 0.30 | B230 | 87.00 |
| 07/07/2026 | AAV | Telephone call from I. Markus regarding tax motion issues, revisions, and hearing date for same. | 0.40 | B240 | 116.00 |
| 07/07/2026 | AAV | Reviewed and revised HCRA tax motion, notice, and proposed order (.2); provided to I. Markus (.1). | 0.30 | B240 | 87.00 |
| 07/08/2026 | CTG | Email A. Manzer and J. Grubin agenda for upcoming Restructuring call (2); email V. Fernandes regarding conflict of interest policy (.2); conference J. Grubin regarding same (.4). | 1.00 | B210 | 715.00 |
| 07/08/2026 | JBG | Attended daily restructuring meeting. | 0.90 | B110 | 900.00 |
| 07/08/2026 | JBG | Emails with I. Markus and A. Vrooman regarding 7-15 calendar (.1); email to P. Levine regarding status of ChartRisk stay motion (.1). | 0.20 | B110 | 200.00 |
| 07/08/2026 | JBG | Email correspondence to/from L. Macksoud regarding bar date motion and sending her copies of submitted Agreed Protective Order (.1), redacted LOIs and time lines (.1). | 0.20 | B150 | 200.00 |
| 07/08/2026 | JBG | Finalize VD retention expansion application and supervise filing of same and certificate of service (.2), including email communications with A. Manzer, V. Fernandes and A. Vrooman (.1) | 0.30 | B160 | 300.00 |
| 07/08/2026 | JBG | Reviewed and revised tax motion. | 0.20 | B240 | 200.00 |
| 07/08/2026 | JBG | Reviewed, revised and finalized bar date motion and certificate of service, including emails from L. Makcsoud, A. Vrooman, V. Fernandes and A. Manzer. | 0.50 | B310 | 500.00 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/08/2026 | JBG | Reviewed McKesson motion for admin claim allowance and payment, Committee objection (.3); reviewed and revised Debtors' objection to same (.3); email communications with I. Markus and A. Vrooman regarding filing of objection and adjournment and status of settlement (.2).. | 0.80 | B310 | 800.00 |
| 07/08/2026 | JBG | Teams meeting with C. Whipple, RRH GC, regarding bankruptcy cases and LOI (.6); teams meeting with A. Manzer, J. Porter and R. Clement to discuss foregoing and related case strategies (1.3). | 1.90 | B420 | 1,900.00 |
| 07/08/2026 | JBG | Attended monthly meeting with DOH. | 0.90 | B420 | 900.00 |
| 07/08/2026 | MSF | Participated in restructuring meeting. | 0.50 | B210 | 237.50 |
| 07/08/2026 | MSF | Attended DOH weekly check in meeting. | 1.00 | B210 | 475.00 |
| 07/08/2026 | MSF | Reviewed responsive redlines by J. Mendez to the proposed BAA with Net Health and added some additional language and redline responses to the document. | 0.40 | B210 | 190.00 |
| 07/08/2026 | MSF | Made final responsive redlines to proposed service contract with Net Health. | 0.20 | B210 | 95.00 |
| 07/08/2026 | IM | Communications with TIAA counsel regarding demands. | 0.30 | B150 | 214.50 |
| 07/08/2026 | IM | Attend daily meeting. | 0.90 | B185 | 643.50 |
| 07/08/2026 | IM | Work to finalize McKesson objection for filing. | 1.40 | B190 | 1,001.00 |
| 07/08/2026 | IM | Communications with McKesson counsel regarding hearing adjournment (.3) and follow-up internal communications regarding same (.2). | 0.50 | B190 | 357.50 |
| 07/08/2026 | AAV | Revised letters of intent documents to notate highly confidential status (.1), provided to J. Grubin (.1). | 0.20 | B110 | 58.00 |
| 07/08/2026 | AAV | Telephone call from I. Markus regarding upcoming hearings and next round of motions. | 0.20 | B110 | 58.00 |
| 07/08/2026 | AAV | Reviewed email from K. Griffith, uploaded Agreed Protective Order and Stipulation and Agreed Order on unresolved portions of DIP Motion into Court eOrder system (.1), drafted responsive email to K. Griffith confirming uploading (.1). | 0.20 | B110 | 58.00 |
| 07/08/2026 | AAV | Reviewed docket entries and updated Motions chart. | 0.20 | B110 | 58.00 |

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|---|---|---|---|---|---|
| 07/08/2026 | AAV | Reviewed and responded to email from J. Grubin advising of allowed motions to be heard via default/negative notice procedures. | 0.10 | B110 | 29.00 |
| 07/08/2026 | AAV | Revised application to expand VD retention to co-counsel (0.3); assembled exhibits (0.1); emails to/from C. Rubin regarding engagement letter (0.1); drafted email to J. Grubin with proposed final document (0.1). | 0.60 | B160 | 174.00 |
| 07/08/2026 | AAV | Finalized and electronically filed Application to expand VD retention (0.2); effected email service upon required parties and drafted email to client and Accordion representatives with filed document (0.1); drafted certificate of service (0.2). | 0.50 | B160 | 145.00 |
| 07/08/2026 | AAV | Reviewed and responded to email from K. Borodkin, provided interim compensation order and monthly statement cover sheet form. | 0.10 | B160 | 29.00 |
| 07/08/2026 | AAV | Reviewed and responded to email from J. Valentine, provided interim compensation order and monthly statement cover sheet form. | 0.10 | B160 | 29.00 |
| 07/08/2026 | AAV | Finalized and electronically filed certificate of service for application to expand VD retention. | 0.10 | B160 | 29.00 |
| 07/08/2026 | AAV | Reviewed and responded to email from V. Fernandes regarding Masiello rejection. | 0.10 | B185 | 29.00 |
| 07/08/2026 | AAV | Reviewed and responded to email from I. Markus regarding service issues for tax motion. | 0.10 | B240 | 29.00 |
| 07/08/2026 | AAV | Reviewed and responded to email from I. Markus regarding McKesson objection deadline. | 0.10 | B310 | 29.00 |
| 07/08/2026 | AAV | Reviewed and revised bar date motion, notice, and proposed order, notice of bar and claim forms. | 1.00 | B310 | 290.00 |
| 07/08/2026 | AAV | Reviewed and responded to email from I. Markus regarding bar date motion confidentiality provisions. | 0.10 | B310 | 29.00 |
| 07/08/2026 | AAV | Drafted certificate of service and service lists for bar date motion. | 0.30 | B310 | 87.00 |
| 07/08/2026 | AAV | Telephone call from I. Markus regarding adjourned of McKesson application and objection filing. | 0.10 | B310 | 29.00 |

Bill Date: August 19, 2026
Bill Number: 5404913
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/08/2026 | AAV | Reviewed email from V. Fernandes, revised bar date motion (.1), drafted email to J. Grubin regarding version being reviewed by debtors (.1). | 0.20 | B310 | 58.00 |
| 07/08/2026 | AAV | Reviewed notice of bar date motion (.1) and provided to J. Grubin (.1). | 0.20 | B310 | 58.00 |
| 07/08/2026 | AAV | Reviewed bar date motion (.1) and provided to J. Grubin (.1). | 0.10 | B310 | 29.00 |
| 07/08/2026 | AAV | Finalized and electronically filed bar date motion (0.2); effected email service upon required parties and drafted email to client/Accordion representatives with filed motion (0.1). | 0.30 | B310 | 87.00 |
| 07/08/2026 | AAV | Finalized and electronically filed certificate of service for bar date motion. | 0.10 | B310 | 29.00 |
| 07/08/2026 | AAV | Revised bar date motion and certificate of service, provided to J. Grubin. | 0.30 | B310 | 87.00 |
| 07/09/2026 | CTG | Attended part of daily Restructuring call; conference call with J. Grubin on governance question relating to reserved powers of the Boards. | 0.50 | B210 | 357.50 |
| 07/09/2026 | JBG | Attended daily restructuring meeting. | 0.60 | B110 | 600.00 |
| 07/09/2026 | JBG | Call with C. Greene regarding miscellaneous matters. | 0.20 | B110 | 200.00 |
| 07/09/2026 | JBG | Teams meeting with M. Mooney regarding several open case matters, including status of partnership process, timeline, financing, etc. | 0.50 | B110 | 500.00 |
| 07/09/2026 | JBG | Call with counsel representing Claxton 9 in Kelly v. Majak litigation regarding plaintiff's consent to dismiss Claxton from action and state court judge's refusal to approve due to lack of jurisdiction and procedure posture and next steps. | 0.50 | B150 | 500.00 |
| 07/09/2026 | JBG | Call with I. Markus regarding status and timing of BD monthly fee statement on 7-10. | 0.10 | B160 | 100.00 |
| 07/09/2026 | JBG | Reviewed and responded to demand letter from Banyan/Versa counsel and forwarded to Accordion (.3). | 0.30 | B210 | 300.00 |
| 07/09/2026 | JBG | Email correspondence with counsel to St Lawrence IDA . | 0.10 | B250 | 100.00 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/09/2026 | JBG | Reviewed 2 emails from landlord counsel for Madrid clinic regarding July "rent" and public notice. | 0.10 | B250 | 100.00 |
| 07/09/2026 | MSF | Participated in restructuring meeting. | 0.70 | B210 | 332.50 |
| 07/09/2026 | IM | Review and revise draft fee statement for 3.5 months. | 3.80 | B160 | 2,717.00 |
| 07/09/2026 | IM | Prepare for meeting with D. MacKnight regarding asserted amended claims (.3); call with D. MacKnight regarding admin claim negotiations (.4). | 0.70 | B310 | 500.50 |
| 07/09/2026 | AAV | Reviewed McKesson request for adjournment and docketed new hearing/objection deadlines, updated Motions chart. | 0.10 | B110 | 29.00 |
| 07/09/2026 | AAV | Reviewed entered Agreed Protective Order (discovery) and updated Motions chart. | 0.10 | B110 | 29.00 |
| 07/09/2026 | AAV | Reviewed Chart Risk request for adjournment, docketed new hearing/objection deadlines, and updated Motions chart. | 0.10 | B110 | 29.00 |
| 07/09/2026 | AAV | Meeting with I. Markus and S. Colon regarding revisions to and preparing first monthly fee statement. | 0.40 | B160 | 116.00 |
| 07/09/2026 | AAV | Reviewed entered Agreed Order approving Stipulation dismissing unresolved portions of DIP Motion, updated Motions chart. | 0.10 | B320 | 29.00 |
| 07/10/2026 | CTG | Reviewed bylaw provisions and follow up emails with J. Grubin, R. Clement, and R. McCabe regarding consent requirements from Boards on proposed transactions. | 0.60 | B210 | 429.00 |
| 07/10/2026 | JBG | Reviewed and responded to email correspondence between C. Green, R. McCabe and R. Clement regarding bylaws etc. | 0.10 | B110 | 100.00 |
| 07/10/2026 | JBG | Teams meeting with R. Ryman of Riverdale Capital to discuss purchase of class action claims and potential lit financing. | 0.70 | B130 | 700.00 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/10/2026 | JBG | Telephone and email communications with Accordion and VD teams, J. Valentino, I. Markus, A. Vrooman, regarding preparation, filing and circulation of monthly fee statements (1.1); reviewed Accordion statement and related emails with K. Borodkin and A. Vrooman (.3); reviewed VD statement (.1); reviewed Bousquet statement (.1); reviewed PCO's two statements (.2); reviewed certificate of service (.1); composed cover email (.1); reviewed and revised BD statement (.3). | 2.30 | B160 | 2,300.00 |
| 07/10/2026 | JBG | Reviewed CIM and restructuring initiatives and forwarded to Committee counsel. | 0.20 | B240 | 200.00 |
| 07/10/2026 | JBG | Reviewed A Manzer's 3 emails to Bds regarding D&O policy, ENT Dr. departure and general update, including 7-1 Summary of Town Hall meeting. | 0.40 | B260 | 400.00 |
| 07/10/2026 | JBG | Reviewed bank balances emailed to DOH by Accordion and inquiregarding of Accordion as to CMO compliance. (.1); reviewed K Borodkin email response to DOH questions from meeting and E Blendell's follow up (.1) | 0.20 | B420 | 200.00 |
| 07/10/2026 | RNM | Investigated law regarding statutory provisions requiring member approval of certain major transactions (.1); email exchange with J. Grubin and C. Greene regarding same (.1). | 0.20 | B420 | 123.00 |
| 07/10/2026 | IM | Review and revise combined invoice in accordance with guidelines. | 1.70 | B160 | 1,215.50 |
| 07/10/2026 | IM | Multiple communications with A. Vrooman and S. Colon regarding finalizing initial BD fee statement (.8); review and comment on final version of initial BD fee statement for filing (1.6). | 2.40 | B160 | 1,716.00 |
| 07/10/2026 | AAV | Reviewed PCO Second Report and provided to J. Grubin. | 0.10 | B110 | 29.00 |
| 07/10/2026 | AAV | Drafted email to client and Accordion representatives with Initial and Second Reports filed by PCO. | 0.10 | B110 | 29.00 |
| 07/10/2026 | AAV | Reviewed and responded to email from S. Colon regarding issues with monthly statement issuance. | 0.10 | B160 | 29.00 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/10/2026 | AAV | Meeting with I. Markus and S. Colon regarding strategy for resolving monthly statement issues. | 0.30 | B160 | 87.00 |
| 07/10/2026 | AAV | Reviewed and responded to email from J. Grubin regarding preparation of chart for all monthly statements for Ch. 11 professionals. | 0.10 | B160 | 29.00 |
| 07/10/2026 | AAV | Drafted chart for tracking monthly statements for all professionals. | 0.20 | B160 | 58.00 |
| 07/10/2026 | AAV | Multiples emails from/to K. Borodkin regarding Accordion monthly statement and revisions required (0.4); reviewed invoices and drafted cover sheet form (0.3); assembled final documents for filing (0.1). | 0.70 | B160 | 203.00 |
| 07/10/2026 | AAV | Multiples emails from/to L. Wardwell regarding Verrill Dana monthly statement and revisions required (0.4); reviewed invoices and Notice of Filing and drafted cover sheet form (0.3); assembled final documents for filing (0.1). | 0.80 | B160 | 232.00 |
| 07/10/2026 | AAV | Multiples emails from/to I. Markus and S. Colon regarding revisions to monthly statement (0.4); telephone call from J. Grubin regarding invoice revisions made (0.1); revised cover sheet (0.1); reviewed and redacted monthly statement invoice (0.2); telephone call with I. Markus regarding redaction markings and final document (0.1); assembled final statement (0.1). | 1.00 | B160 | 290.00 |
| 07/10/2026 | AAV | Multiples emails from/to B. Herb regarding Bousquet monthly statement and revisions required (0.2); reviewed invoices and drafted cover sheet form (0.2); assembled final documents for filing (0.1). | 0.50 | B160 | 145.00 |
| 07/10/2026 | AAV | Electronically filed BD, VD, Accordion, and Bousquet monthly fee statements (0.3); effected email service upon required parties (0.1); revised certificate of service and provided to J. Grubin (0.1). | 0.50 | B160 | 145.00 |
| 07/10/2026 | AAV | Revised certificate of service for four monthly statements and electronically filed same with Court. | 0.20 | B160 | 58.00 |
| 07/10/2026 | AAV | Reviewed and responded to email from B. Herb, provided filed monthly statement, service email, and filed certificate of service. | 0.10 | B160 | 29.00 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/10/2026 | AAV | Drafted email to K. Borodkin with Accordion filed monthly statement, service email, and certificate of service. | 0.10 | B160 | 29.00 |
| 07/10/2026 | AAV | Updated chart of monthly statements to reflect filings to date. | 0.10 | B160 | 29.00 |
| 07/10/2026 | AAV | Reviewed Porzio and SAK monthly statements and updated chart of monthly statements. | 0.10 | B160 | 29.00 |
| 07/12/2026 | CTG | Assemble and send organizational documents to R. Clement with note (.4), conference with J. Grubin (.3); conference with A. Manzer regarding status of proposed transaction with DOH and related governance questions involving required Board action (.8). | 1.50 | B210 | 1,072.50 |
| 07/12/2026 | JBG | Call with A. Manzer and C Greene regarding potential transaction involving the 5 art 28 rural health clinics. | 0.30 | B130 | 300.00 |
| 07/12/2026 | JBG | Email PBGC regarding meeting. | 0.10 | B310 | 100.00 |
| 07/12/2026 | JBG | Calls with C. Greene regarding partner selection process (.3); call with C. Greene and A. Manzer regarding partner selection process and next steps (.5). | 0.80 | B420 | 800.00 |
| 07/13/2026 | CTG | Prepared and sent email to Nathan Franzin attorney for BUC (1.0); participated in Legal Team call (1.0); participated in Daily Restructuring call (.4); email to Abe Metz with research assignment on Health Equity regs (.4). | 2.80 | B210 | 2,002.00 |
| 07/13/2026 | JBG | Attended weekly legal meeting (1.1); attended daily restructuring meeting (.8). | 1.90 | B110 | 1,900.00 |
| 07/13/2026 | JBG | Call with A. Pickard regarding case management, including legal worksheet (.2); reviewed and revised VD legal work sheet (.5). | 0.70 | B110 | 700.00 |
| 07/13/2026 | JBG | Reviewed 7-15 calendar, text to I. Markus regarding same and registered. | 0.10 | B110 | 100.00 |
| 07/13/2026 | JBG | Send case documents in Goodrich v. Majay et al to A. Pickard and I. Markus to analyze and proposed pathway. | 0.10 | B110 | 100.00 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/13/2026 | JBG | Reviewed email correspondence between/among I. Markus, A. Vrooman regarding submission and circulation of OCP declarations and questionnaires (.3); reviewed OCP application and order (.2); emails to/from J Porter regarding Bonadio retention (.1); call with I. Markus regarding filing and service of OCP decs and questionnaires (.1). | 0.70 | B160 | 700.00 |
| 07/13/2026 | JBG | Email communications to/from K. Borodkin regarding CMO requirements. | 0.10 | B210 | 100.00 |
| 07/13/2026 | JBG | Email communications between/among J. Porter, C. Greene, R. Clement, A. Metz, R. McCabe regarding corporate governance matters and request board member roster from V. Fernandes. | 0.20 | B260 | 200.00 |
| 07/13/2026 | JBG | Email communications with J. Valentino regarding DOJ settlement. | 0.10 | B310 | 100.00 |
| 07/13/2026 | JBG | Responded to Medicaid recoupment question from H Saski. | 0.10 | B310 | 100.00 |
| 07/13/2026 | JBG | Reviewed email communicatoins from K. Borodkin to DOH regarding response to DOH questions and balances. | 0.10 | B420 | 100.00 |
| 07/13/2026 | JBG | Reviewed and revised July 13th progress report from Accordion to DOH. | 1.00 | B420 | 1,000.00 |
| 07/13/2026 | RNM | Analyzed Carthage and Claxton-Hepburn organizational documents and Affiliation Agreement with NSHA regarding ability to remove sole corporate member (1.2); email exchange with C. Greene and J. Grubin regarding same (.4). | 1.60 | B420 | 984.00 |
| 07/13/2026 | ACP | Weekly strategy and status call. | 1.00 | B110 | 740.00 |
| 07/13/2026 | ACP | Correspondence with A. Vrooman and A. Wever regarding task status and case management strategy, including proposed internal process to address creditor questions. | 0.40 | B110 | 296.00 |
| 07/13/2026 | ACP | Strategy session with J. Grubin regarding handling of creditor questions and administration of task list spreadsheet. | 0.20 | B110 | 148.00 |
| 07/13/2026 | IM | Participate in weekly legal meeting. | 0.90 | B110 | 643.50 |
| 07/13/2026 | IM | Attend daily client meeting. | 1.00 | B110 | 715.00 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/13/2026 | IM | Communications with OCP professionals regarding declaration/questionnaire required by OCP order (1.2); Review each completed declaration/questionnaire (.6); Communications with UCC and UST regarding OCPs (.2); Communicate with A. Vromman regarding same and next steps (.2). | 2.20 | B160 | 1,573.00 |
| 07/13/2026 | AAV | Reviewed and responded to emails from A. Pickard and A. Wever regarding tracking motion activity and NSHA master email address for creditors. | 0.30 | B110 | 87.00 |
| 07/13/2026 | AAV | Assembled OCP declarations and questionnaires received to date (0.2), drafted email to J. Grubin and I. Markus with same (0.1), drafted individual emails to 5 OCPs who have not returned declarations and questionnaires following up on same (0.3). | 0.60 | B160 | 174.00 |
| 07/13/2026 | AAV | Reviewed and responded to email from K. Osmun regarding OCP declaration and questionnaire provisions. | 0.10 | B160 | 29.00 |
| 07/13/2026 | AAV | Reviewed and responded to email from J. Grubin regarding pre-petition balances owed to OCP professionals. | 0.10 | B160 | 29.00 |
| 07/13/2026 | AAV | Reviewed and responded to email from D. Geurtsten regarding items for inclusion in pre-petition balance on OCP declaration. | 0.10 | B160 | 29.00 |
| 07/13/2026 | AAV | Reviewed email from J. O'Dell regarding employee contracts to be rejected, attempted access to sharefolder, (.2); drafted responsive email requesting accessible link to documents (.1). | 0.30 | B185 | 87.00 |
| 07/13/2026 | AAV | Reviewed email from J. O'Dell with corrected link to employee contracts to be rejected (0.1), downloaded 13 contracts (0.2). | 0.30 | B185 | 87.00 |
| 07/13/2026 | AAV | Reviewed and responded to email from J. O'Dell regarding employee contract rejections. | 0.10 | B185 | 29.00 |
| 07/14/2026 | CTG | Conference counsel for Buyer of 5 rural clinics regarding regulatory, contract issues, purchase price. | 0.40 | B130 | 286.00 |
| 07/14/2026 | CTG | Participated in call with Committee, AG, J. Grubin regarding status update.. | 0.50 | B210 | 357.50 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/14/2026 | CTG | Emails regarding governance and Board issues (.6) and conference V. Fernades , A. Manzer, R. Clement and J. Grubin regarding same and follow up emails (.7). | 1.30 | B260 | 929.50 |
| 07/14/2026 | JBG | Prepared for and attended weekly call with M. Mooney, A. Helman, C. Greene and L. Makcsoud. | 0.80 | B110 | 800.00 |
| 07/14/2026 | JBG | Call with R. Clement regarding 7-15 hearing (.1); email correspondence with Dentons regarding 6-20 transcript (.1). | 0.20 | B110 | 200.00 |
| 07/14/2026 | JBG | Teams meeting with R. Clement, C. Greene, A. Manzer and V. Fernandes regarding potential sale of 5 rural health clinics. | 0.40 | B130 | 400.00 |
| 07/14/2026 | JBG | Email correspondence with VD regarding first monthly fee statements due 7-10. | 0.10 | B160 | 100.00 |
| 07/14/2026 | JBG | Reviewed email correspondence and declarations and completed questionnaires for OCPs, between Accordion, I. Markus, H. Saski and A. Vrooman. | 0.20 | B160 | 200.00 |
| 07/14/2026 | JBG | Reviewed press release regarding closesure of Women's Health Services at Claxton. | 0.10 | B210 | 100.00 |
| 07/14/2026 | JBG | Reviewed draft cash variance report for filing (.1); Call and emails to/from S. Merksamer, C. Ehrhardt and D. Miller regarding finalization and filing of foregoing (.1). | 0.20 | B230 | 200.00 |
| 07/14/2026 | JBG | Teams meeting with R. Clement, C. Greene, A. Manzer and V. Fernandes regarding corporate governance and bylaws issues (1.0); follow up call with C. Greene (.1). | 1.10 | B260 | 1,100.00 |
| 07/14/2026 | MSF | Reviewed responsive redlines to proposed NDA.. | 0.40 | B210 | 190.00 |
| 07/14/2026 | MSF | Replied to email from J. Birkhold regarding redlines to proposed NDA. | 0.10 | B210 | 47.50 |
| 07/14/2026 | MSF | Reviewed responsive redlines to proposed BAA with Net Health. | 0.20 | B210 | 95.00 |
| 07/14/2026 | MSF | Replied to email from H. Saski regarding responsive redlines to proposed BAA from Net Health. | 0.10 | B210 | 47.50 |
| 07/14/2026 | RNM | Email exchange with J. Grubin and C. Greene regarding possible restructuring to remove NSHA as sole corporate member of Carthage. | 0.40 | B420 | 246.00 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/14/2026 | ACP | Review pleadings (complaint, answer, motion for discontinuance) (.6) and draft response to motion for discontinuance) in Gagnon v. Herzog case pending on NY Superior Court involving motion for discontinuance against Claxton-Hepburn Medical Center and Claxton Medical, PC (.8). | 1.40 | B190 | 1,036.00 |
| 07/14/2026 | IM | Additional communications with OCPs (.6) service parties (.2), draft (.2) and communicate with J. Birkholder (.2) regarding updated summary of OCP responses/filing/service. | 1.20 | B160 | 858.00 |
| 07/14/2026 | AAM | Reviewed NYS HEIA requirements to assess applicability to North Star's anticipated sale and/or assignment of hospital ownership. | 1.40 | B130 | 322.00 |
| 07/14/2026 | DSM | E-filed Weekly Variance Report for week ending July 10, 2026. | 0.10 | B110 | 16.00 |
| 07/15/2026 | CTG | Emails summarizing call with counsel for Buyer of clinics and follow up call regarding status. | 0.50 | B130 | 357.50 |
| 07/15/2026 | CTG | Conference call and emails regarding Healogics and results of daily restructuring call. | 0.50 | B210 | 357.50 |
| 07/15/2026 | JBG | Prepared for (.4) and attended hearing (.4). | 0.80 | B110 | 800.00 |
| 07/15/2026 | JBG | Call with A. Manzer regarding miscellaneous issues, including 7-15 hearing (.2); calls with I. Markus regarding hearing and miscellneous issues, including med mal actions (.3); call with M. Mooney regarding hearing (.1). | 0.60 | B110 | 600.00 |
| 07/15/2026 | JBG | Attended daily restructuring call. | 0.50 | B110 | 500.00 |
| 07/15/2026 | JBG | Email responses to J. Porter questions regarding case, etc. | 0.10 | B110 | 100.00 |
| 07/15/2026 | JBG | Reviewed and responded to emails regarding 1199, NYSNA, VAPAP report, contingency closuregarding plan etc. and started review of same. | 0.50 | B110 | 500.00 |
| 07/15/2026 | JBG | Reviewed OCP research regarding Bonadio. | 0.10 | B160 | 100.00 |
| 07/15/2026 | JBG | Teams meeting with M. Fahey and C. Greene regarding the patient information needed from Healogics and review of related emails from M. Fahey regarding her review of email to Healogics counsel and Healogics documentation (.7); reviewed and responded to emails from management regarding Healogics (.1). | 0.80 | B210 | 800.00 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/15/2026 | JBG | Telephone conference with R. Seltzer regarding resolution of NYSNA issues and presentation at 7-15 hearing and wages motion. | 0.10 | B220 | 100.00 |
| 07/15/2026 | JBG | Email correspondence with R. McCabe etc., regarding corporate governance, conflicts and by-laws issues (.2); started to review V. Fernandes' follow up from corporate governance meeting (.1). | 0.30 | B260 | 300.00 |
| 07/15/2026 | JBG | Reviewed and responded to emails from Accordion team regarding plan classes. | 0.10 | B320 | 100.00 |
| 07/15/2026 | MSF | Participated in restructuring meeting. | 0.50 | B110 | 237.50 |
| 07/15/2026 | MSF | Teams meeting with J. O'Dell and J. Birkhold to discuss NDA redlines. | 0.20 | B210 | 95.00 |
| 07/15/2026 | MSF | Revised redlined NDA and submitted to J. Birkhold for review by the other party. | 0.30 | B210 | 142.50 |
| 07/15/2026 | MSF | Reviewed email from J. Grubin with questions regarding regulatory obligations for hospitals to provide access to medical records and qualification as a medical records custodian. | 0.30 | B210 | 142.50 |
| 07/15/2026 | MSF | Researched for Department of Health regulatory requirement for hospitals to maintain and provide patient access to medical records. | 0.30 | B210 | 142.50 |
| 07/15/2026 | MSF | Researched for NYS regulatory authority regarding what criteria would qualify a business entity as a medical records custodian. | 0.90 | B210 | 427.50 |
| 07/15/2026 | MSF | Researched for Department of Education licensing requirements re: licensed physician obligation to maintain and provide patients with access to their medical records. | 0.60 | B210 | 285.00 |
| 07/15/2026 | MSF | Reviewed contracts with Healogics and PONS Physician Services, PLLC. | 0.70 | B210 | 332.50 |
| 07/15/2026 | MSF | Prepared email analysis for J. Grubin regarding regulatory obligations for hospitals and physicians to maintain and provide patients with access to their medical records, and the consequences of failureregarding to comply. | 0.40 | B210 | 190.00 |
| 07/15/2026 | MSF | Reviewed and responded to email from J. Peak regarding Ovation contract negotiations. | 0.20 | B210 | 95.00 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/15/2026 | RNM | Email exchange with J. Grubin and C. Greene regarding possible restructuring of debtors to eliminate passive parent governance structure. | 0.50 | B420 | 307.50 |
| 07/15/2026 | ACP | Review complaint, answer, defendant's motion for discontinuance, co-defendants' opposition to same and reply in support of motion to discontinue in connection with advice to Claxton counsel in connection with automatic stay. | 1.30 | B190 | 962.00 |
| 07/15/2026 | ACP | Conference with I. Markus regarding Gagnon and Goodrich litigation issues. | 0.50 | B190 | 370.00 |
| 07/15/2026 | ACP | Strategy session with M. McBride regarding state court litigation. | 0.30 | B190 | 222.00 |
| 07/15/2026 | IM | Attend to and analyze asserted claims seeking immediate payment (.7); respond to communications from same (.6). | 1.30 | B150 | 929.50 |
| 07/15/2026 | IM | Conduct legal research regarding issues raised in context of OCPs. | 0.70 | B150 | 500.50 |
| 07/15/2026 | IM | Communicate with client (.2) and additional OCP regarding completion of declaration and questionnaire (.5); Communicate with service parties regarding same (.2). | 0.90 | B160 | 643.50 |
| 07/15/2026 | IM | Prepare for (.4) and participate in (.6) hearing on 365-related motions. | 1.00 | B185 | 715.00 |
| 07/15/2026 | IM | Participate in daily client meeting and discuss lease and contract-related issues. | 0.90 | B185 | 643.50 |
| 07/15/2026 | AAM | Prepared memorandum on NYS HEIA requirements to assess applicability to North Star's anticipated sale and/or assignment of hospital ownership. | 1.50 | B130 | 345.00 |
| 07/15/2026 | AAV | Reviewed, revised, and redacted documents for May MORs for four debtors from S. Merksamer (2.5), drafted email to J. Grubin with assembled MORs and advising of missing documents (0.1). | 2.60 | B110 | 754.00 |
| 07/15/2026 | AAV | Drafted email to S. Merksamer requesting five missing bank statements for May MORs for CAH, CHMC, and MDW. | 0.10 | B110 | 29.00 |
| 07/15/2026 | AAV | Reviewed and responded to email from J. Grubin regarding production of chart for documents produced to Committee. | 0.10 | B110 | 29.00 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/15/2026 | AAV | Reviewed and responded to email from B. Herb at Bousquet regarding filing/service of future monthly statements. | 0.10 | B160 | 29.00 |
| 07/16/2026 | CTG | Conference call with counsel regarding V. Fernandes memo regarding annual meeting action steps (.5), prepared memorandum in response (.9), reviewed memorandum from R. McCabe regarding issues and steps to prepare for annual meeting and revisions to bylaws (.4). | 1.80 | B260 | 1,287.00 |
| 07/16/2026 | JBG | Teams meeting with R. Clement and E. Champion to discuss all pending matters (.5); follow up call with R. Clement about UST and DOH calls (.1). | 0.60 | B110 | 600.00 |
| 07/16/2026 | JBG | Call with P. Herzog of Galvan regarding purchase of class action claims. | 0.30 | B130 | 300.00 |
| 07/16/2026 | JBG | Call with T. Powers, Delphi counsel, regarding status of case and critical vendor motion (.2); email from UMR counsel regarding outstanding fees and forwarded to client (.1). | 0.30 | B150 | 300.00 |
| 07/16/2026 | JBG | Attended meeting with R. McCabe, R. Clement and C. Greene to discuss corporate governance issues and V. Fernandes' "talking points." (.7); reviewed R. McCabe's bylaws/talking point analysis (.1). | 0.80 | B260 | 800.00 |
| 07/16/2026 | JBG | Attended meeting with Debtors' legal and financial professionals to discuss outline of plan and steps (.6); pregarding call with R Clement (.1). | 0.70 | B320 | 700.00 |
| 07/16/2026 | JBG | Attended weekly DOH meeting. | 1.20 | B420 | 1,200.00 |
| 07/16/2026 | MSF | Prepared redline revisions to CRA engagement letter. | 1.40 | B210 | 665.00 |
| 07/16/2026 | RNM | Zoom call with J. Grubin, C. Greene and R. Clement regarding plans to conduct annual meetings of the boards of NSHA, Carthage, Claxton-Hepburn and Meadowbrook. | 3.50 | B260 | 2,152.50 |
| 07/16/2026 | ACP | Correspondence with A. Vrooman and A. Wever regarding status of internal task spreadsheet and procedure to handle creditor questions. | 0.20 | B110 | 148.00 |
| 07/16/2026 | ACP | Review authorities regarding stay of proceedings in Gagnon v. Herzog wheregarding parties have same insurance. | 1.30 | B190 | 962.00 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/16/2026 | IM | Attend to creation of monthly fee statement for June. | 1.80 | B160 | 1,287.00 |
| 07/16/2026 | IM | Review contracts subject to draft fourth rejection motion (.6); respond to questions posed regarding same (.2). | 0.80 | B185 | 572.00 |
| 07/16/2026 | IM | Attend to drafting and finalizing fourth rejection motion. | 1.60 | B185 | 1,144.00 |
| 07/16/2026 | AAM | Prepared memorandum on NYS HEIA requirements to assess applicability to North Star's anticipated sale and/or assignment of hospital ownership. | 0.80 | B130 | 184.00 |
| 07/16/2026 | AAV | Reviewed multiple emails from J. Grubin forwarding documents to Committee counsel and financial advisor and drafted chart of documents produced for J. Grubin. | 0.50 | B110 | 145.00 |
| 07/16/2026 | AAV | Reviewed email from S. Merksamer with five additional bank statements and redacted statements (0.2), revised and assembled proposed May MORs and provided to J. Grubin (0.2). | 0.40 | B110 | 116.00 |
| 07/16/2026 | AAV | Reviewed and responded to email from I. Markus regarding status of June invoice for services. | 0.10 | B160 | 29.00 |
| 07/16/2026 | AAV | Reviewed and responded to email from V. Fernandes providing proof of service effected upon MMH for rejection of contract. | 0.10 | B185 | 29.00 |
| 07/16/2026 | AAV | Reviewed fourteen employment contracts to be rejected and revised fourth rejection motion (1.9), drafted email to I. Markus with motion and regarding potential contract issues (.1). | 2.00 | B185 | 580.00 |
| 07/17/2026 | CTG | Reviewed emails with counsel for Healogics (.3)conferences with colleagues regarding duties of custodian of medical records (.3); emails and call J. Grubin and M. Fahey regarding rights of patients and hospital to full copies of EMR with attachments (.4); review of draft email to counsel for Healogics and commented on same (.4). | 1.40 | B210 | 1,001.00 |
| 07/17/2026 | CTG | Reviewed R. McCabe comments to annual meeting script and next steps on revisions to bylaws (.3); conference J. Grubin (.2). | 0.50 | B260 | 357.50 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/17/2026 | JBG | Call with C. Greene regarding miscellaneous case issues. | 0.20 | B110 | 200.00 |
| 07/17/2026 | JBG | Quick review of Dentons' and FTI first interim fee applications and circulated to client (.2); cal with R. Clement regarding foregoing (.1). | 0.30 | B160 | 300.00 |
| 07/17/2026 | JBG | Reviewed bank balance information (.1); email correspondence with K. Borodkin regarding same and CMO compliance (.1). | 0.20 | B210 | 200.00 |
| 07/17/2026 | JBG | Telephone and email communications with M. Fahey and C. Greene regarding obtaining patient information from Healogics. | 0.80 | B210 | 800.00 |
| 07/17/2026 | JBG | Completed review of rough liquidation analysis (.3) and circulated to Accordion team and A. Manzer (.1). | 0.40 | B320 | 400.00 |
| 07/17/2026 | JBG | Started to review the Transaction Approval Roadmap prepared by Accordion team. | 0.30 | B420 | 300.00 |
| 07/17/2026 | MSF | Teams meeting with C. Greene and J. Grubin regarding Healogics and patient medical records. | 0.50 | B210 | 237.50 |
| 07/17/2026 | MSF | Reviewed and responded to email from C. Greene regarding Healogics and medical records. | 0.20 | B210 | 95.00 |
| 07/17/2026 | MSF | Reviewed and responded to email from J. Grubin regarding Healogics and medical records. | 0.10 | B210 | 47.50 |
| 07/17/2026 | MSF | Reviewed email trail regarding Healogics medical records issue. | 0.40 | B210 | 190.00 |
| 07/17/2026 | MSF | Reviewed Healogics contract for medical records provisions. | 0.70 | B210 | 332.50 |
| 07/17/2026 | MSF | Performed statutory research regarding medical records production obligations for licensed providers and business associates. | 2.00 | B210 | 950.00 |
| 07/17/2026 | MSF | Prepared memo to C. Greene and J. Grubin regarding medical records options. | 0.70 | B210 | 332.50 |
| 07/17/2026 | MSF | Prepared email for J. Grubin to send to counsel to Healogics regarding medical records. | 0.90 | B210 | 427.50 |
| 07/17/2026 | MSF | Second Teams meeting with C. Greene and J. Grubin regarding Healogics and medical records. | 0.30 | B210 | 142.50 |
| 07/17/2026 | IM | Analyze and respond to inquiry from J. Birkholder regarding engagement. | 0.50 | B110 | 357.50 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/17/2026 | IM | Review and revise draft fee statement/invoice (4.1), and communicate with J. Grubin and A. Vrooman regarding same (.3). | 4.40 | B160 | 3,146.00 |
| 07/17/2026 | AAV | Reviewed email from J. Grubin, updated chart of production to Committee. | 0.10 | B110 | 29.00 |
| 07/17/2026 | AAV | Updated motions chart to reflect newly filed documents and hearing outcomes (.2), provided to J. Grubin and I. Markus (.1). | 0.30 | B110 | 87.00 |
| 07/17/2026 | AAV | Reviewed and responded to email from B. Herb with Bousquet June 2026 monthly (.1) statement, updated professional fees chart (.1). | 0.20 | B160 | 58.00 |
| 07/17/2026 | AAV | Compiled list of all billers, drafted email to same with reminder of Bankruptcy Court/UST billing requirements for bankruptcy cases. | 0.20 | B160 | 58.00 |
| 07/17/2026 | AAV | Reviewed Dentons First Interim Fee Application, updated professional fees chart and docketed deadlines. | 0.10 | B160 | 29.00 |
| 07/17/2026 | AAV | Reviewed FTI Consulting First Interim Fee Application, updated professional fees chart and docketed deadlines. | 0.10 | B160 | 29.00 |
| 07/17/2026 | AAV | Revised proposed Order expanding Accordion retention and provided to J. Grubin for circulation. | 0.10 | B160 | 29.00 |
| 07/17/2026 | AAV | Revised proposed Order extending time to assume or reject and provided to I. Markus for filing approval. | 0.10 | B185 | 29.00 |
| 07/17/2026 | AAV | Drafted email to I. Markus regarding amendments to proposed order extending time to assume reject. | 0.10 | B185 | 29.00 |
| 07/17/2026 | AAV | Finalized and uploaded proposed Order extending time to assume or reject into Court system. | 0.10 | B185 | 29.00 |
| 07/19/2026 | CTG | Reviewed draft contingent hospital plan (.3); reviewed memo on HEIA requirements with respect to change in control and closure plans (.3) and email Metz regarding same (.5). | 0.80 | B210 | 572.00 |
| 07/19/2026 | JBG | Email to UST with bank balances and explanation per CMO compliance. | 0.10 | B110 | 100.00 |

| Date | Tkpr | Narrative | Hours | Task Code | Amount |
|---|---|---|---|---|---|
| 07/19/2026 | JBG | Reviewed and revised Accordion expansion order (.2); reviewed ICP order and calculated date for filing of first interim fee apps and requested A. Vrooman to prepare CNO, etc. (.2). | 0.40 | B160 | 400.00 |
| 07/19/2026 | JBG | Reviewed email correspondence, BD and management teams, regarding Healogics (.2); reviewed, revised and sent follow up email to Healogic's counsel regarding need to retrieve patient information (.2). | 0.40 | B210 | 400.00 |
| 07/19/2026 | JBG | Reviewed Leadership Update and public notice. | 0.10 | B210 | 100.00 |
| 07/19/2026 | JBG | Responded to J. Crane, landlord counsel for Madrid clinic, regarding July "rent" and public notice. | 0.10 | B250 | 100.00 |
| 07/20/2026 | CTG | Prepared agenda of open legal matters (.5), calls and conferences with Legal team to review status of legal issues (1.0). | 1.50 | B210 | 1,072.50 |
| 07/20/2026 | CTG | Emails to A. Manzer and J. O'Dell regarding Notice of Public Hearing and Madrid and impact on possible transaction with third party, response from J. O'Dell and follow up (.7); emails with summer associate on follow up research regarding HEIA follow up research question (..3). | 1.00 | B210 | 715.00 |
| 07/20/2026 | CTG | Reviewed script for Annual Meeting and R. McCabe's annotations (.3); email V. Fernades with recommendations and copies of R. McCabe's annotations (.3); conferences R. McCabe and J. Grubin regarding revisions to bylaws, Annual Meeting , governance recommendations (.9). | 1.50 | B260 | 1,072.50 |
| 07/20/2026 | JBG | Attended weekly teams meeting to discuss all legal issues in case, with BD and VD teams. | 0.90 | B110 | 900.00 |
| 07/20/2026 | JBG | Call with A. Manzer regarding miscellaneous case issues. | 0.40 | B110 | 400.00 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/20/2026 | JBG | Reviewed and circulated to UST Accordion retention expansion order (.1); telephone and email communications with E. Champion and P. Barbaulo regarding same (.1); reviewed draft and final BD 2nd (June) monthly fee statement and responded to I. Markus' questions regarding same (.2); reviewed June monthly fee statements of PCO, Bousquet and Accordion and emails to facilitate service and filing (.3) | 0.70 | B160 | 700.00 |
| 07/20/2026 | JBG | Teams meeting with BD, VD and Accordion teams to discuss structuregarding of plan, etc. | 0.90 | B320 | 900.00 |
| 07/20/2026 | JBG | Reviewed and revised Accordion 7-20 progress report to DOH. | 0.30 | B420 | 300.00 |
| 07/20/2026 | MSF | Reviewed responsive redlines from Net Health to proposed EMR contract. | 1.10 | B210 | 522.50 |
| 07/20/2026 | MSF | Phone call with H. Saski regarding Net Health contract negotiation. | 0.40 | B210 | 190.00 |
| 07/20/2026 | MSF | Reviewed and responded to email from J. Porter regarding Fidelis audit. | 0.20 | B210 | 95.00 |
| 07/20/2026 | MSF | Prepared responsive redlines to the Net Health master agreement. | 0.70 | B210 | 332.50 |
| 07/20/2026 | MSF | Accepted final redlines to the Net Health business associate agreement. | 0.10 | B210 | 47.50 |
| 07/20/2026 | MSF | Emailed Net Health redlines to H. Saski for review by vendor. | 0.10 | B210 | 47.50 |
| 07/20/2026 | RNM | Telephone conference with A. Manzer regarding annual meetings of the boards and proposed updates to bylaws (.8); Office conference with C.T. Greene regarding same and planned group call with NSHA executive team (.2). | 1.00 | B260 | 615.00 |
| 07/20/2026 | ACP | Weekly status update meeting. | 0.80 | B110 | 592.00 |
| 07/20/2026 | IM | Attend legal meting with BD and VD attorneys. | 1.10 | B110 | 786.50 |
| 07/20/2026 | IM | Review and revise remaining un-reviewed time entries (1.4); communicate with A. Vrooman (.3) and J. Grubin (.2) regarding fee statement; review and finalize monthly fee statement for filing (.4). | 2.30 | B160 | 1,644.50 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/20/2026 | AAM | Analyzed New York State authorities to determine the proper entity to complete the New York State Health Entity Impact Assessment with the Certificate of Need. | 0.40 | B130 | 92.00 |
| 07/20/2026 | AAV | Drafted email to R. Sugrue regarding third rejection order entry and Court's new notice adjourning hearing. | 0.10 | B110 | 29.00 |
| 07/20/2026 | AAV | Reviewed email from R. Sugrue regarding Court correcting docket and calendar regarding third rejection motion. | 0.10 | B110 | 29.00 |
| 07/20/2026 | AAV | Reviewed and responded to email from C. Rubin regarding ability to file monthly statements. | 0.10 | B160 | 29.00 |
| 07/20/2026 | AAV | Reviewed email from J. Birkhold regarding status of order authorizing expansion of retention, drafted responsive email with hearing transcript and regarding UST review requirement. | 0.10 | B160 | 29.00 |
| 07/20/2026 | AAV | Drafted BD June monthly statement cover sheet (0.1) and email to I. Markus regarding entries outside of June inclusion in statement (0.1). | 0.20 | B160 | 58.00 |
| 07/20/2026 | AAV | Prepared comparison of revised Order expanding Accordion retention to order filed with motion and provided to J. Grubin. | 0.10 | B160 | 29.00 |
| 07/20/2026 | AAV | Reviewed and responded to email from I. Markus regarding time entries and revised cover sheet for June BD statement. | 0.10 | B160 | 29.00 |
| 07/20/2026 | AAV | Revised invoice and cover page for June statement (0.2) and provided to I. Markus for filing approval (0.1). | 0.30 | B160 | 87.00 |
| 07/20/2026 | AAV | Drafted certificates of no objection for BD, VD, Bousquet, and Accordion Feb-May statements (0.8), drafted email to J. Grubin regarding same and fee applications (0.1). | 0.90 | B160 | 261.00 |
| 07/20/2026 | AAV | Reviewed email from J. Grubin, performed new comparison of Accordion retention expansion order to as filed with motion order, and provided to J. Grubin. | 0.10 | B160 | 29.00 |
| 07/20/2026 | AAV | Finalized and electronically filed BD and Bousquet June statements (0.1), effected email service upon required parties (0.1), drafted certificate of service (0.2). | 0.40 | B160 | 116.00 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/20/2026 | AAV | Reviewed Porzio and SAK June statements and updated professionals fees chart. | 0.10 | B160 | 29.00 |
| 07/20/2026 | AAV | Reviewed cover page for Verrill June statement (0.1), assembled final document and electronically filed with Court (0.1), effected email service upon required parties and updated certificate of service (0.1). | 0.30 | B160 | 87.00 |
| 07/20/2026 | AAV | Reviewed email from Accordion and assembled final June statement and electronically filed with Court (0.1), effected email service upon required parties (0.1), and revised certificate of service for all June statements and provided to J. Grubin (0.1). | 0.30 | B160 | 87.00 |
| 07/20/2026 | AAV | Reviewed entered Order extending time to assume or reject leases, confirmed service requirements with I. Markus. | 0.10 | B185 | 29.00 |
| 07/21/2026 | CTG | Worked on research issues involving HEIA and public Notices for closures and service line eliminations (.5); attended Board Restructuring Committee meeting (1.0). | 1.50 | B210 | 1,072.50 |
| 07/21/2026 | CTG | Conference call with V. Fernandes and R. McCabe regarding governance matters and revisions to bylaws (.3), follow up regarding Annual Meeting planning (.2). | 0.50 | B260 | 357.50 |
| 07/21/2026 | JBG | Attended daily restructuring call. | 0.80 | B110 | 800.00 |
| 07/21/2026 | JBG | Teams meeting with E. Champion regarding compliance with CMO. | 0.10 | B110 | 100.00 |
| 07/21/2026 | JBG | Attended weekly call with M. Mooney, A. Helman, L. Macksoud, E. Champion, R. Clement to discuss all pending case matters (1.2); follow up call with R. Clement (.2). | 1.40 | B150 | 1,400.00 |
| 07/21/2026 | JBG | Teams meeting with E. Champion regarding Accordion expansion order (.1); Teams meeting with E. Champion and R. Clement regarding ICP and hearing on first interim fee applications (.1). | 0.20 | B160 | 200.00 |
| 07/21/2026 | JBG | Attended restructuring committee meeting. | 0.80 | B260 | 800.00 |
| 07/21/2026 | MSF | Participated in restructuring meeting. | 0.80 | B210 | 380.00 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/21/2026 | RNM | Preliminary review of Claxton-Hepburn Medical Center Bylaws (.3) and provided comments to A. Manzer, V. Fernandez and C. Greene regarding same (.7) ; Zoom call with A. Manzer, V. Fernandez and C. Greene regarding annual meetings of the respective boards. .(6) | 1.40 | B260 | 861.00 |
| 07/21/2026 | ACP | Correspondence with A. Wever regarding protocol for handling creditor requests. | 0.20 | B110 | 148.00 |
| 07/21/2026 | AAV | Updated professional fees chart to include June statement (0.1), reviewed retention documents for all professionals to confirm retainers received (0.3), updated professional fees chart to include same (0.1). | 0.50 | B160 | 145.00 |
| 07/21/2026 | AAV | Reviewed email from J. Grubin and revised certificate of service for June 2026 monthly statements (0.2), electronically filed same with Court (0.1). | 0.30 | B160 | 87.00 |
| 07/21/2026 | AAV | Reviewed and responded to email from C. Rubin providing forms and procedures for fee applications in NDNY. | 0.10 | B160 | 29.00 |
| 07/21/2026 | AAV | Finalized and electronically filed Budget Reconciliation Report for week ending 7/17/2026 (.1) and provided J. Grubin with filed document (.1). | 0.20 | B230 | 58.00 |
| 07/22/2026 | CTG | Reviewed Public Notices (.4), reviewed plans for holding of Public Hearing with colleagues (.5); emails with team regarding recommendations for handling Hearing and follow up responses (.6). | 1.50 | B210 | 1,072.50 |
| 07/22/2026 | CTG | Reviewed draft contingent closure plan (.4), annotated same and memo to Management regarding high level comments (.7), reviewed responses from Jerian O'Dell (.2). | 1.30 | B210 | 929.50 |
| 07/22/2026 | TAB | Received, reviewed and replied to correspondence from C. Greene regarding public hearing. | 0.20 | B420 | 114.00 |
| 07/22/2026 | MSF | Reviewed and responded to email question from J. Birkhold regarding CRA engagement letter. | 0.20 | B210 | 95.00 |
| 07/22/2026 | MMM | Liaise with J. Porter, J. Birkhold and J. Grubin regarding call with PBGC(.4); call with T. Taylor, M. Barid of the PBGC, and J. Porter and J. Grubin regarding pension plan (1). | 1.40 | B220 | 1,155.00 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/22/2026 | AAV | Reviewed email from J. Grubin and updated Committee production chart. | 0.10 | B110 | 29.00 |
| 07/22/2026 | AAV | Reviewed email from J. O'Dell, revised fourth contract rejection motion and proposed order. | 0.10 | B185 | 29.00 |
| 07/22/2026 | AAV | Telephone call from and email to J. Grubin regarding ability to stipulate to governmental bar date extension. | 0.10 | B310 | 29.00 |
| 07/23/2026 | CTG | Conferences with J. Grubin and emails with M. Mooney and V. Fernandez regarding upcoming Public Hearing script and process. | 1.00 | B210 | 715.00 |
| 07/23/2026 | CTG | Met with Board, Management, and Commissioner, Deputy Commissioner and team from Department of Health (1.0); follow up meetings with Management regarding press releases and ramifications of meeting (1.5). | 2.50 | B260 | 1,787.50 |
| 07/23/2026 | JBG | Teams meeting with Committee professionals, J. Porter etc., and R. Clement regarding partnership process, DOH communications, etc. | 1.10 | B150 | 1,100.00 |
| 07/23/2026 | JBG | Attended Board meeting regarding partnership process etc., and appearance by Comm and Dep Comm et al. | 1.20 | B260 | 1,200.00 |
| 07/23/2026 | JBG | Teams meeting with A. Manzer, J. Porter, R. Clement regarding communications regarding partnership process and DOH & RRH. | 1.00 | B420 | 1,000.00 |
| 07/23/2026 | MSF | Teams meeting with J. Birkhold to discuss CRA agreement. | 0.20 | B210 | 95.00 |
| 07/23/2026 | MSF | Made additional revisions to proposed consulting agreement with CRA. | 0.30 | B210 | 142.50 |
| 07/23/2026 | MSF | Reviewed current contracts in place with Ovation in response to question from J. Porter. | 0.30 | B210 | 142.50 |
| 07/23/2026 | MSF | Responded to email question from J. Porter regarding current Ovation contracts. | 0.10 | B210 | 47.50 |
| 07/23/2026 | MSF | Responded to email question from J. Grubin regarding current contracts with Ovation. | 0.10 | B210 | 47.50 |
| 07/23/2026 | AAV | Telephone call from J. Grubin regarding production to Committee, status of tracking chart, and missing data (.1); drafted email to J. Grubin with current chart (.1). | 0.20 | B110 | 58.00 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/23/2026 | AAV | Reviewed emails from J. Grubin, updated Committee production chart (.1) and provided to J. Grubin (.1). | 0.20 | B110 | 58.00 |
| 07/23/2026 | AAV | Drafted email to H. Saski and V. Fernandes with all filed OCP Declarations and completed questionnaires and status of Farley documents. | 0.10 | B110 | 29.00 |
| 07/23/2026 | AAV | Reviewed Dentons and FTI Feb-May and June monthly statements (0.1), revised professional fees chart (0.1); added cumulative calculations to chart (0.1), provided to J. Grubin, I. Markus, and R. Clement (0.1). | 0.40 | B160 | 116.00 |
| 07/23/2026 | AAV | Drafted email to B. Herb advising of UST request for LEDES and excel data for all monthly statements. | 0.10 | B160 | 29.00 |
| 07/23/2026 | AAV | Retrieved and emailed BD monthly fees statements for Feb-May and June in LEDES and excel formats to E. Champion. | 0.10 | B160 | 29.00 |
| 07/23/2026 | AAV | Reviewed emails from J. Birkhold, E. Dusharm, and J. Grubin (0.1), drafted chart of wage/severance claims providing filed claim amounts, proposed allowances, and concerns (0.6), drafted email to all with chart. | 0.80 | B220 | 232.00 |
| 07/23/2026 | AAV | Drafted Stipulation and Agreed Order extending governmental bar date for NYSDOL (.4) and provided to J. Grubin (.1). | 0.50 | B310 | 145.00 |
| 07/24/2026 | CTG | Conferences(.9) and emails with J. Grubin and A. Manzer (.6) regarding status following DOH Commisioner action regarding RRH including next steps and actions, follow up with J. Porter regarding Accordion road map. | 1.50 | B130 | 1,072.50 |
| 07/24/2026 | JBG | Reviewed all MORs and authorize for filing (.6); email correspondence with A. Vrooman, V. Fernandes regarding signatures and filing of MORs (.2). | 0.80 | B110 | 800.00 |
| 07/24/2026 | JBG | Emails to Committee professionals with informatino (.2); attended Committee meeting (.8); meeting with A Helman, L Macksoud and J Valentino to discuss proposed DOJ settlement (.5); pregarding and post calls with J Valentino (.2). | 1.70 | B150 | 1,700.00 |
| 07/24/2026 | AAV | Reviewed and responded to email from I. Markus regarding required form for notifying court of McKesson settlement. | 0.10 | B110 | 29.00 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/24/2026 | AAV | Reviewed email from H. Saski with updated on T. Farley OCP retention documents. | 0.10 | B110 | 29.00 |
| 07/24/2026 | AAV | Reviewed and responded to email from J. Grubin regarding May MORs and A. Manzer review status. | 0.10 | B110 | 29.00 |
| 07/24/2026 | AAV | Drafted email to J. Grubin providing May MORs for review and provision to A. Manzer for signing. | 0.10 | B110 | 29.00 |
| 07/24/2026 | AAV | Revised May MORs (0.2), assembled and electronically filed May MORs for all four debtors (0.3), provided filed documents to J. Grubin (0.1). | 0.60 | B110 | 174.00 |
| 07/24/2026 | AAV | Reviewed and responded to email from J. Porter regarding 2005 St. Vincent bankruptcy case document access for clinic closure documents. | 0.10 | B110 | 29.00 |
| 07/24/2026 | AAV | Researched business closure procedures (.2) and provided findings and samples to J. Grubin and R. Clement (.1). | 0.30 | B130 | 87.00 |
| 07/24/2026 | AAV | Reviewed emails (3) from K. Borodkin and responded to same regarding LEDES information retraction. | 0.10 | B160 | 29.00 |
| 07/24/2026 | AAV | Reviewed and responded to email from K. Borodkin regarding retainers and objections received for monthly statements. | 0.10 | B160 | 29.00 |
| 07/24/2026 | AAV | Reviewed and responded to email from J. Grubin regarding CNO filing requirement prior to payment of monthly statements. | 0.10 | B160 | 29.00 |
| 07/24/2026 | AAV | Drafted email to J. Grubin with proposed certificates of no objection for all debtor professionals. | 0.10 | B160 | 29.00 |
| 07/25/2026 | CTG | Email Jerian ODell regarding HEIA requirements (.3); worked on J. Porter time line road map and review of RRH LOI (.7). | 1.00 | B130 | 715.00 |
| 07/26/2026 | CTG | Reviewed RRH LOI, Matrix, Timeline Roadmap, SNTP draft letter, and related documents (1.4), emails to Team regarding open questions, next steps, timeline, email response from Jim Porter and response with additional issues and thoughts (.6). | 2.00 | B130 | 1,430.00 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/27/2026 | CTG | Conference call with legal team regarding outstanding legal matters, issues, projects (.7), and follow up with J. Grubin regarding same (.3). | 1.00 | B210 | 715.00 |
| 07/27/2026 | CTG | Conference call with A. Manzer, J. Porter, J. Grubin, R. Clement regarding governance issues and next steps regarding selection of partner (1.0); emails with J. Porter regarding transformation plan and related documents (.5). | 1.50 | B260 | 1,072.50 |
| 07/27/2026 | JBG | Teams meeting with BD and VD lawyers to discuss all pending legal matters. | 0.90 | B110 | 900.00 |
| 07/27/2026 | JBG | Reviewed 7-29 agenda and analyzed presentation and registered (.2); email communications to I. Markus, E. Simon and R. Clement regarding participation at 7-29 hearing (.1). | 0.30 | B110 | 300.00 |
| 07/27/2026 | JBG | Reviewed form and filed CNOs for professionals (.1); email communications to professionals regarding getting paid on monthly fee statements and deliverables (.2); email communications with BD accounting department to release and apply escrow (.1); email and telephone communications with K. Borodkin and R. Clement regarding payment and application of retainers (.1). | 0.50 | B160 | 500.00 |
| 07/27/2026 | JBG | Reviewed and forwarded response to FTI request for information about service closures. | 0.20 | B210 | 200.00 |
| 07/27/2026 | JBG | Email communications with M. Dupont, Trane counsel, concerning status of chillers and payment and forwarded to FA and management. | 0.10 | B210 | 100.00 |
| 07/27/2026 | JBG | Attended governance discussion with management, counsel and FA. | 1.00 | B260 | 1,000.00 |
| 07/27/2026 | JBG | Revised and circulated to M. Mooney draft stipulation to extend government bar date to 10-1 and related emails (.2). | 0.20 | B310 | 200.00 |
| 07/27/2026 | JBG | Revised and circulated stipulation to extend government bar date for 5 NYS entities (.1); email correspondence with A. Vrooman and M. Mooney regarding same (.2). | 0.30 | B310 | 300.00 |
| 07/27/2026 | JBG | Attended meeting with Accordion, BD and VD regarding plan/ds issues and related matters. | 0.20 | B320 | 200.00 |

Bill Date: August 19, 2026
Bill Number: 5404913
File No.: 355219-3230151

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/27/2026 | JBG | Reviewed and Accordion revised progress report. | 0.50 | B420 | 500.00 |
| 07/27/2026 | MSF | Participated in Legal team meeting. | 0.90 | B110 | 427.50 |
| 07/27/2026 | GHS | Reviewed RRH letter of intent (.2); prepared for call with C. Greene (.2); attended call with C. Greene regarding same (.3). | 0.70 | B420 | 504.00 |
| 07/27/2026 | IM | Meet with J. Grubin and VD attorneys to discuss legal issues and strategies. | 0.90 | B110 | 643.50 |
| 07/27/2026 | IM | Communications with A. Vrooman regarding draft fee certificates (.2); review and comment on 4 draft fee certificates for filing approval (.2). | 0.40 | B160 | 286.00 |
| 07/27/2026 | IM | Attend to process for plan executory contract and unexpired lease assumption/rejection analysis. | 0.80 | B185 | 572.00 |
| 07/27/2026 | AAV | Reviewed and responded to email from I. Markus providing all September hearing dates and filing deadlines for same. | 0.10 | B110 | 29.00 |
| 07/27/2026 | AAV | Reviewed and responded to email from I. Markus regarding pending motions and hearings this week. | 0.10 | B110 | 29.00 |
| 07/27/2026 | AAV | Reviewed email from J. Grubin and provided E. Simone with filed May MORs and monthly fee statements for professionals. | 0.10 | B110 | 29.00 |
| 07/27/2026 | AAV | Reviewed and responded to email from E. Simone providing filed Schedules and Statements of Financial Affairs. | 0.10 | B110 | 29.00 |
| 07/27/2026 | AAV | Commenced preparation of task code report and associated calculations for BD first interim fee application. | 5.50 | B160 | 1,595.00 |
| 07/27/2026 | AAV | Revised and electronically filed Certificates of No Objection for BD, VD, Accordion, and Bousquet Feb/May monthly statements. | 0.50 | B160 | 145.00 |
| 07/27/2026 | AAV | Reviewed email from K. Borodkin, drafted email to E. Champion providing Accordion monthly statements in LEDES and excel formats. | 0.10 | B160 | 29.00 |
| 07/27/2026 | AAV | Drafted Stipulation and Agreed Order extending governmental bar date for NYS Attorney General, Department of Health, and Dormitory Authority. | 0.30 | B310 | 87.00 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/28/2026 | CTG | Sent emails Notes on Accordion Timeline Chart (1.0); follow up J. Grubin (.2). | 1.20 | B210 | 858.00 |
| 07/28/2026 | CTG | Attended Restructuring Comittee Hearing regarding RRH LOI and debrief J, Grubin. | 1.20 | B260 | 858.00 |
| 07/28/2026 | JBG | Call with A. Manzer regarding miscellaneous case issues, including addressing partnership negotiations with RRH, corporate governance issues and operational matters (.9); prepared for and participated in weekly meeting with AG, UST and Committee and R. Clement concerning all bankruptcy compliance, operational and partnership/SNTP processes (1.2). | 2.10 | B110 | 2,100.00 |
| 07/28/2026 | JBG | Call with R. Clement regarding scope of PCO (.1); email communications with Pilar, L. Macksoud, A. Helman and R. Schechter regarding same (.2). | 0.30 | B160 | 300.00 |
| 07/28/2026 | JBG | Email correspondence with J. Garfinkle regarding appearance at tomorrow's hearing if McKesson motion comes up (.2); calls and email communications with R, Clement regarding McKesson motion (.1). | 0.30 | B210 | 300.00 |
| 07/28/2026 | JBG | Attended public hearing for closure of In-House Sleep Lab at Carthage Hospital and Philadelphia Medical Center. | 1.20 | B210 | 1,200.00 |
| 07/28/2026 | JBG | Reviewed and supervised filing of cash variance report. | 0.10 | B230 | 100.00 |
| 07/28/2026 | JBG | Attended restructuring committee meeting regarding operational and partnership matters. | 1.00 | B260 | 1,000.00 |
| 07/28/2026 | JBG | Call with C. Greene regarding status of potential partnership with RRH, including timeline, LOIs, etc. | 0.50 | B420 | 500.00 |
| 07/28/2026 | IM | Communicate with TIAA counsel regarding requests for payment (.2); communicate with client regarding same and payment timing (.2). | 0.40 | B150 | 286.00 |
| 07/28/2026 | IM | Communications with D. MacKnight regarding his four clients who have asserted admin claims. | 0.20 | B150 | 143.00 |
| 07/28/2026 | IM | Communications with NCOG landlord counsel (.2); Communications with J. Birkholder and J. O'Dell regarding same and next steps (.2) | 0.40 | B185 | 286.00 |
| 07/28/2026 | AAV | Reviewed email from T. Farley regarding decision to no longer represent Debtors. | 0.10 | B160 | 29.00 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/28/2026 | AAV | Reviewed and responded to email from H. Saska regarding T. Farley retention as OCP and decision to resign as counsel. | 0.10 | B160 | 29.00 |
| 07/28/2026 | AAV | Reviewed and responded to email from V. Fernandes regarding services provided by T. Farley and active matters. | 0.10 | B160 | 29.00 |
| 07/28/2026 | AAV | Reviewed and responded to email from B. Herb regarding basis for wire transfer received. | 0.10 | B160 | 29.00 |
| 07/28/2026 | AAV | Continued preparation of task code report and calculations of amounts for Exhibits B-E for first interim fee application. | 3.80 | B160 | 1,102.00 |
| 07/28/2026 | AAV | Drafted cover sheet for (.1) and electronically filed Budget Reconciliation Report for week ending 7/24/26 (.1). | 0.20 | B230 | 58.00 |
| 07/28/2026 | AAV | Reviewed email from M. Mooney (.1) and revised Stipulation extending NYAG, DOH, and DASNY bar date to include additional state entities (.2). | 0.30 | B310 | 87.00 |
| 07/28/2026 | AAV | Reviewed email from P. Cano (.1) and revised Stipulation extending NYS Creditors bar date (.1). | 0.20 | B310 | 58.00 |
| 07/29/2026 | CTG | Emails to A. Manzer and team regarding concerns over timetable for CON and SNTP processes and responses (.6); attended daily Restructuring Call (1.0); reviewed draft resolution, mark up, email mark up to Vanessa, and responses (1.0). | 2.60 | B130 | 1,859.00 |
| 07/29/2026 | CTG | Emails with J. Centolella and J. Grubin regarding post petition claim by River Hospital. | 0.40 | B210 | 286.00 |
| 07/29/2026 | JBG | Prepared for and attended hearing (1.2); call and texts with R. Clement and J. Porter regarding miscellaneous tasks, including financial information regarding proposed closures, hearing, etc. (.5). | 1.70 | B110 | 1,700.00 |
| 07/29/2026 | JBG | Weekly meeting with Accordion, FTI, Dentons, VD and BD. | 0.60 | B150 | 600.00 |
| 07/29/2026 | JBG | Email and telephone communications with A. Manzer and R. Clement regarding payment of BD first monthly fee statement from BD retainer (.3); revised proposed Accordion expansion order per UST's direction and circulate same to UST and Accordion team (.2). | 0.50 | B160 | 500.00 |
| 07/29/2026 | JBG | Attended public hearing. | 2.00 | B210 | 2,000.00 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/29/2026 | JBG | Attended weekly DOH call. | 0.90 | B420 | 900.00 |
| 07/29/2026 | MSF | Prepared responsive redlines to the Coding SOW Amendment under negotiation with Ovation. | 1.00 | B210 | 475.00 |
| 07/29/2026 | MSF | Prepared responsive redlines to the Ops Assessment Agreement Amendment under negotiation with Ovation. | 0.20 | B210 | 95.00 |
| 07/29/2026 | MSF | Prepared responsive redlines to the Revenue Cycle SOW Amendment under negotiation with Ovation. | 0.20 | B210 | 95.00 |
| 07/29/2026 | MSF | Reviewed and responded to email from J. Porter regarding Ovation contract negotiations. | 0.20 | B210 | 95.00 |
| 07/29/2026 | MSF | Reviewed responsive contract redlines from Net Health. | 0.40 | B210 | 190.00 |
| 07/29/2026 | MSF | Participated in restructurng call. | 1.00 | B210 | 475.00 |
| 07/29/2026 | MSF | Exchanged emails with H. Saski re: redlines to the Net Health contract. | 0.20 | B210 | 95.00 |
| 07/29/2026 | IM | Communicate with J. O'Dell regarding NCOG landlord contact (.2); communicate with NCOG landlord counsel regarding premises status (.2). | 0.40 | B150 | 286.00 |
| 07/29/2026 | IM | Prepare for meeting with D, MacKnight regarding asserted admin claims. | 0.30 | B150 | 214.50 |
| 07/29/2026 | IM | Review, comment on, and finalize draft fourth rejection motion (.5), notice (.2), and proposed order (.2); communications with client (,2) and communications with J. Grubin and A, Vrooman (.3 )regarding finalizing, filing, and service fourth rejection motion and papers. | 1.40 | B185 | 1,001.00 |
| 07/29/2026 | IM | Review and comment on draft COS for fourth rejection motion. | 0.10 | B185 | 71.50 |
| 07/29/2026 | AAV | Reviewed June bank statements from S. Merksamer for June MORs (0.4) and drafted responsive email requesting missing statement (0.1). | 0.50 | B110 | 145.00 |
| 07/29/2026 | AAV | Redacted June bank statements for June MORs (2.3) and revised June MORs (0.3). | 2.60 | B110 | 754.00 |
| 07/29/2026 | AAV | Reviewed and responded to email from I. Markus providing new matters for discussion at meeting with client. | 0.10 | B110 | 29.00 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/29/2026 | AAV | Telephone call from J. Grubin regarding hearing results and handling of proposed orders, updated motions chart. | 0.10 | B110 | 29.00 |
| 07/29/2026 | AAV | Reviewed and responded to email from K. Borodkin regarding wire instructions for various professionals. | 0.10 | B110 | 29.00 |
| 07/29/2026 | AAV | Drafted BD first fee application, proposed order, and declaration in support. | 2.70 | B160 | 783.00 |
| 07/29/2026 | AAV | Finalized and uploaded proposed Order granting VD expanded retention. | 0.10 | B160 | 29.00 |
| 07/29/2026 | AAV | Reviewed interim compensation order and drafted email to J. Grubin providing disgorgement language from Order. | 0.10 | B160 | 29.00 |
| 07/29/2026 | AAV | Revised fourth contract rejection motion, notice, proposed order and table of contracts (.3) and provide to I. Markus (.1). | 0.40 | B185 | 116.00 |
| 07/29/2026 | AAV | Drafted certificate of service and service lists for fourth contract rejection motion. | 0.20 | B185 | 58.00 |
| 07/29/2026 | AAV | Finalized and electronically filed fourth contract rejection motion (0.2), effected email service and emailed copy of filed document to client representatives (0.1). | 0.30 | B185 | 87.00 |
| 07/29/2026 | AAV | Revised and electronically filed certificate of service for fourth contract rejection motion. | 0.10 | B185 | 29.00 |
| 07/29/2026 | AAV | Reviewed Court notice of restoration of McKesson application of administrative expenses to Court calendar and updated motions chart. | 0.10 | B310 | 29.00 |
| 07/29/2026 | AAV | Finalized and uploaded proposed Bar Date Order, drafted email to K. Griffith providing proposed Order in Word format. | 0.10 | B310 | 29.00 |
| 07/30/2026 | HLS | DASNY Mortgage Refinancing - correspondence with D. Amodio at NYS DASNY (.1); conferred with J. Grubin on recording of mortgage and discussion with DASNY (.1) | 0.20 | B250 | 114.00 |
| 07/30/2026 | HLS | DASNY Mortgage Refinancing - conference call with D. Amodio at DASNY and L. Muldowny regarding recording mortgage agreements. | 0.20 | B250 | 114.00 |
| 07/30/2026 | CTG | Prepared term sheet on BOH transaction at the request of A. Manzer. | 0.40 | B130 | 286.00 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/30/2026 | CTG | Conference call with J. Centollela, attorney for River Hospital regarding claim for past services (.1); conference with J. Grubin (.1) and emails with J. O'Dell, (.1) follow up emails J. Centollela requesting copies of invoices (.1). | 0.40 | B210 | 286.00 |
| 07/30/2026 | CTG | Attended daily Restructuring call (.8) and follow up report to J. Grubin (.2). | 1.00 | B210 | 715.00 |
| 07/30/2026 | JBG | Call with C. Greene regarding daily restructuring call and related matters (.3); call with I. Markus regarding HTA, MacKnight and McKesson matters (.5). | 0.80 | B110 | 800.00 |
| 07/30/2026 | JBG | Attended professionals call on plan/DS. | 0.40 | B240 | 400.00 |
| 07/30/2026 | MSF | Participated in restructuring meeting. | 0.90 | B210 | 427.50 |
| 07/30/2026 | LBM | Correspondence regarding mortgage documentation, recording and execution (.1); reviewed various previous correspondence regarding same (.1); telephone call to Accordion regarding status of mortgage recording (.1); telephone call to V. Fernandes regarding same (.1); discuss re-execution; conference call with D. Amodio at DASNY and H. Sunser regarding mortgage documentation status (.1); develop plan to finalize (.2). | 0.70 | B230 | 490.00 |
| 07/30/2026 | IM | Respond to OCP issues and considerations. | 0.80 | B110 | 572.00 |
| 07/30/2026 | IM | Call with J. Grubin regarding multiple creditor requests and open issues. | 0.70 | B110 | 500.50 |
| 07/30/2026 | IM | Communications with client, FA, and J. Grubin regarding MacKnight admin claims. | 0.40 | B150 | 286.00 |
| 07/30/2026 | EDS | Reviewed North Star Health Alliance Monthly Operating Report for May 2026 in preparation of Monthly Operating Report for June 2026. | 0.20 | B110 | 77.00 |
| 07/30/2026 | EDS | Reviewed Carthage Area Hospital, Inc. Monthly Operating Report for May 2026 in preparation of Monthly Operating Report for June 2026. | 0.30 | B110 | 115.50 |
| 07/30/2026 | EDS | Reviewed Claxton Hepburn Medical Center, Inc. Monthly Operating Report for May 2026 in preparation of Monthly Operating Report for June 2026. | 0.50 | B110 | 192.50 |
| 07/30/2026 | AAV | Reviewed email from S. Merksamer with final bank statement for June MORs, redacted same and reviewed CHMC June MOR attachments. | 0.20 | B110 | 58.00 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/30/2026 | AAV | Drafted email to K. Borodkin providing BD wire transfer information and W-9. | 0.10 | B110 | 29.00 |
| 07/30/2026 | AAV | Reviewed and responded to email from B. Herb regarding LEDES data and excel data creation. | 0.10 | B160 | 29.00 |
| 07/30/2026 | AAV | Reviewed McKesson Notice of Withdrawal of notification of settlement of administrative expense application. | 0.10 | B310 | 29.00 |
| 07/31/2026 | CTG | Emails with R. Clement and J. Grubin regarding term sheet on sale of rural clinics (.2), call with J. Grubin on same (.2), email from R. Clement (.1), call with Nathan Franzin attorney for BHC (.2), conference call with Abe Metz regarding regulatory approvals for sale of clinics .3). | 1.00 | B130 | 715.00 |
| 07/31/2026 | CTG | Emails with R. Clement and J. Grubin enclosing bylaws and advising of role of Chairperson as officer and director under bylaws. | 0.30 | B260 | 214.50 |
| 07/31/2026 | JBG | Call with A. Pickard regarding miscellaneous tasks, including worksheet and advising insurance counsel on pending actions where stay is implicated. | 0.20 | B110 | 200.00 |
| 07/31/2026 | JBG | Call with R. Clement (.3) and C Greene (.3) regarding miscellaneous case matters. | 0.60 | B110 | 600.00 |
| 07/31/2026 | JBG | Prepared for and conducted call with PCO counsel regarding change in scope (.5); follow up call with R. Clement (.1); call with A. Vrooman regarding BD first interim fee application, CNOs for Debtors' professionals and treatment of Omni fees (.5); email correspondence with K. Borodkin regarding professionals' fees (.2); analyze same (.2); email correspondence with A. Helman regarding BD retainer etc. (.1); teams meeting with I. Markus, S. Methmaser and J. Birkhold regarding MS Hall employment and related matters (.5). | 2.10 | B160 | 2,100.00 |
| 07/31/2026 | JBG | Telephone and email communications with A. Vrooman, V. Fernandes, Omni regarding bar date order and publication notice. | 0.30 | B310 | 300.00 |
| 07/31/2026 | MSF | Reviewed email updates received from H. Saski regarding NetHealth contract. | 0.20 | B210 | 95.00 |
| 07/31/2026 | MSF | Phone call with H. Saski regarding Net Health contract. | 0.10 | B210 | 47.50 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/31/2026 | MSF | Prepared (.1) and sent (.1) email to V. Fernandes and A. Manzer regarding Net Health contract. | 0.20 | B210 | 95.00 |
| 07/31/2026 | MSF | Teams meeting with H. Saski and J. Mendez to discuss T-Systems, Inc. Business Associate Agreement. | 0.30 | B210 | 142.50 |
| 07/31/2026 | ACP | Strategy conference with J. Grubin regarding open issues. | 0.30 | B110 | 222.00 |
| 07/31/2026 | IM | Call with J. Birkholder and J. Grubin regarding OCP considerations. | 0.40 | B110 | 286.00 |
| 07/31/2026 | IM | Call with D. MacKnight regarding admin claim negotiations. | 0.50 | B150 | 357.50 |
| 07/31/2026 | IM | Attend to taxes motion. | 1.30 | B240 | 929.50 |
| 07/31/2026 | AAV | Telephone call from J. Grubin regarding status of VD, Accordion, and bar date orders. | 0.10 | B110 | 29.00 |
| 07/31/2026 | AAV | Reviewed email from J. Birkhold (.1), revised tax/HCRA motion, notice, and proposed order and provided to I. Markus (.1). | 0.20 | B150 | 58.00 |
| 07/31/2026 | AAV | Drafted email to all professionals with reminder of deadline for filing July monthly statements. | 0.10 | B160 | 29.00 |
| 07/31/2026 | AAV | Telephone call form J. Grubin regarding Omni retention provisions for payment and drafted email to J. Grubin outlining order requirements for two retentions. | 0.10 | B160 | 29.00 |
| 07/31/2026 | AAV | Telephone call form J. Grubin regarding timing for filing of fee application and provision to US Trustee. | 0.10 | B160 | 29.00 |
| 07/31/2026 | AAV | Completed drafting BD first interim fee application, declaration in support, proposed order, and exhibits B-E (1.6), drafted email to I. Markus and J. Grubin with draft documents and underlying invoices and task code report (.1). | 1.70 | B160 | 493.00 |
| 07/31/2026 | AAV | Drafted certificates of no objection to June monthly fee statements for BD, VD, Accordion, and Bousquet. | 0.40 | B160 | 116.00 |
| 07/31/2026 | AAV | Reviewed Dentons Supplemental First Interim Fee Application, updated professionals fee chart. | 0.10 | B160 | 29.00 |
| 07/31/2026 | AAV | Reviewed FTI Supplemental First Interim Fee Application, updated professionals fee chart. | 0.10 | B160 | 29.00 |

| DATE | TKPR | NARRATIVE | HOURS | TASK CODE | AMOUNT |
|---|---|---|---|---|---|
| 07/31/2026 | AAV | Telephone call from J. Grubin regarding bar date publication requirements and researching costs and timing. | 0.10 | B310 | 29.00 |
| 07/31/2026 | AAV | Researched bar date publication costs and timing for NY Times, Wall Street Journal, and Watertown Daily Times (.4), drafted email to J. Grubin outlining findings (.1). | 0.50 | B310 | 145.00 |
| 07/31/2026 | AAV | Reviewed bar date order, calculated deadlines, drafted email to J. Grubin and I. Markus providing service and publication deadlines and Omni retention provisions regarding same. | 0.10 | B310 | 29.00 |

| | | |
|---|---|---|
| **TOTAL HOURS AND FEES** | **321.20** | **$ 215,107.50** |
| **LESS 10% DISCOUNT** | | **(21,510.75)** |
| **NET TOTAL DUE** | | **$ 193,596.75** |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | BILLED HOURS | BILLED RATE | BILLED AMOUNT |
|---|---|---|---|
| Boris, Traci | 0.60 | 570.00 | 342.00 |
| Escobedo, Priscilla | 0.70 | 525.00 | 367.50 |
| Fahey, Meghan | 36.20 | 475.00 | 17,195.00 |
| Greene, Christopher | 51.70 | 715.00 | 36,965.50 |
| Grubin, Janice | 83.40 | 1,000.00 | 83,400.00 |
| Grubin, Janice | 0.00 | 0.00 | 0.00 |
| Heary, Robert | 0.20 | 570.00 | 114.00 |
| Markus, Ilan | 58.80 | 715.00 | 42,042.00 |
| McCabe, Raymond | 8.60 | 615.00 | 5,289.00 |
| McGovern, Michael | 1.40 | 825.00 | 1,155.00 |
| Metz, Abraham | 4.10 | 230.00 | 943.00 |
| Miller, Deborah | 0.10 | 160.00 | 16.00 |
| Muldowney, Leslie | 0.90 | 700.00 | 630.00 |
| Pickard, Adrien | 7.90 | 740.00 | 5,846.00 |
| Simone, Emilie | 1.00 | 385.00 | 385.00 |
| Stoller, Greg | 0.70 | 720.00 | 504.00 |
| Sunser, Heather | 0.40 | 570.00 | 228.00 |
| Vrooman, Audrey | 59.00 | 290.00 | 17,110.00 |
| Wever, Alexandra | 0.60 | 250.00 | 150.00 |
| Whitford Jr., Mark | 4.90 | 495.00 | 2,425.50 |
| **GROSS TOTAL** | **321.20** | | **$ 215,107.50** |
| **LESS 10% DISCOUNT** | | | **(21,510.75)** |
| **NET TOTAL DUE** | | | **$ 193,596.75** |

**TASK SUMMARY:**

| TASK | TASK DESCRIPTION | TIMEKEEPER | TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| B110 | Case Administration | Janice Grubin | Senior Partner | 29.50 | 1,000.00 | 29,500.00 |
| B110 | Case Administration | Adrien Pickard | Contract Partner | 3.10 | 740.00 | 2,294.00 |
| B110 | Case Administration | Meghan Fahey | Contract Partner | 1.40 | 475.00 | 665.00 |
| B110 | Case Administration | Ilan Markus | Special Counsel | 6.30 | 715.00 | 4,504.50 |
| B110 | Case Administration | Emilie Simone | Counsel C2 | 1.00 | 385.00 | 385.00 |
| B110 | Case Administration | Audrey Vrooman | Paralegal | 15.70 | 290.00 | 4,553.00 |
| B110 | Case Administration | Deborah Miller | Senior Legal Assistant | 0.10 | 160.00 | 16.00 |
| B120 | Asset Analysis and Recovery | Mark Whitford Jr. | Equity Partner | 4.90 | 495.00 | 2,425.50 |
| B130 | Asset Disposition | Janice Grubin | Senior Partner | 1.70 | 1,000.00 | 1,700.00 |
| B130 | Asset Disposition | Christopher Greene | Senior Partner | 9.40 | 715.00 | 6,721.00 |
| B130 | Asset Disposition | Abraham Metz | Intern | 4.10 | 230.00 | 943.00 |
| B130 | Asset Disposition | Audrey Vrooman | Paralegal | 0.30 | 290.00 | 87.00 |
| B150 | Meetings of and Communications with Creditors | Janice Grubin | Senior Partner | 8.30 | 1,000.00 | 8,300.00 |
| B150 | Meetings of and Communications with Creditors | Ilan Markus | Special Counsel | 7.80 | 715.00 | 5,577.00 |
| B150 | Meetings of and Communications with Creditors | Audrey Vrooman | Paralegal | 0.20 | 290.00 | 58.00 |
| B160 | Fee/Employment Applications | Janice Grubin | Senior Partner | 10.50 | 1,000.00 | 10,500.00 |
| B160 | Fee/Employment Applications | Ilan Markus | Special Counsel | 21.40 | 715.00 | 15,301.00 |
| B160 | Fee/Employment Applications | Audrey Vrooman | Paralegal | 29.50 | 290.00 | 8,555.00 |
| B185 | Assumption/Rejection of Leases and Contracts | Ilan Markus | Special Counsel | 9.30 | 715.00 | 6,649.50 |
| B185 | Assumption/Rejection of Leases and Contracts | Audrey Vrooman | Paralegal | 4.70 | 290.00 | 1,363.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | Adrien Pickard | Contract Partner | 4.80 | 740.00 | 3,552.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | Ilan Markus | Special Counsel | 3.00 | 715.00 | 2,145.00 |
| B210 | Business Operations | Robert Heary | Equity Partner | 0.20 | 570.00 | 114.00 |

**TASK SUMMARY:**

| TASK | TASK DESCRIPTION | TIMEKEEPER | TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| B210 | Business Operations | Janice Grubin | Senior Partner | 7.00 | 1,000.00 | 7,000.00 |
| B210 | Business Operations | Christopher Greene | Senior Partner | 27.20 | 715.00 | 19,448.00 |
| B210 | Business Operations | Meghan Fahey | Contract Partner | 34.80 | 475.00 | 16,530.00 |
| B210 | Business Operations | Ilan Markus | Special Counsel | 1.00 | 715.00 | 715.00 |
| B220 | Employee Benefits/Pensions | Janice Grubin | Senior Partner | 0.10 | 1,000.00 | 100.00 |
| B220 | Employee Benefits/Pensions | Michael McGovern | Contract Partner | 1.40 | 825.00 | 1,155.00 |
| B220 | Employee Benefits/Pensions | Audrey Vrooman | Paralegal | 0.80 | 290.00 | 232.00 |
| B230 | Financing/Cash Collections | Janice Grubin | Senior Partner | 2.00 | 1,000.00 | 2,000.00 |
| B230 | Financing/Cash Collections | Leslie Muldowney | Contract Partner | 0.90 | 700.00 | 630.00 |
| B230 | Financing/Cash Collections | Audrey Vrooman | Paralegal | 1.60 | 290.00 | 464.00 |
| B240 | Tax Issues | Janice Grubin | Senior Partner | 0.80 | 1,000.00 | 800.00 |
| B240 | Tax Issues | Ilan Markus | Special Counsel | 5.20 | 715.00 | 3,718.00 |
| B240 | Tax Issues | Audrey Vrooman | Paralegal | 0.80 | 290.00 | 232.00 |
| B250 | Real Estate | Heather Sunser | Equity Partner | 0.40 | 570.00 | 228.00 |
| B250 | Real Estate | Janice Grubin | Senior Partner | 0.30 | 1,000.00 | 300.00 |
| B260 | Board of Directors Matters | Janice Grubin | Senior Partner | 8.20 | 1,000.00 | 8,200.00 |
| B260 | Board of Directors Matters | Christopher Greene | Senior Partner | 15.10 | 715.00 | 10,796.50 |
| B260 | Board of Directors Matters | Janice Grubin | Senior Partner | 0.00 | 0.00 | 0.00 |
| B260 | Board of Directors Matters | Raymond McCabe | Contract Partner | 5.90 | 615.00 | 3,628.50 |
| B310 | Claims Administration and Objections | Janice Grubin | Senior Partner | 3.10 | 1,000.00 | 3,100.00 |
| B310 | Claims Administration and Objections | Ilan Markus | Special Counsel | 3.70 | 715.00 | 2,645.50 |
| B310 | Claims Administration and Objections | Audrey Vrooman | Paralegal | 5.20 | 290.00 | 1,508.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | Janice Grubin | Senior Partner | 2.30 | 1,000.00 | 2,300.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | Ilan Markus | Special Counsel | 1.10 | 715.00 | 786.50 |
| B320 | Plan and Disclosure Statement (including Business Plan) | Audrey Vrooman | Paralegal | 0.20 | 290.00 | 58.00 |
| B420 | Restructurings | Janice Grubin | Senior Partner | 9.60 | 1,000.00 | 9,600.00 |
| B420 | Restructurings | Greg Stoller | Contract Partner | 0.70 | 720.00 | 504.00 |
| B420 | Restructurings | Raymond McCabe | Contract Partner | 2.70 | 615.00 | 1,660.50 |
| B420 | Restructurings | Traci Boris | Contract Partner | 0.60 | 570.00 | 342.00 |
| B420 | Restructurings | Priscilla Escobedo | Special Counsel | 0.70 | 525.00 | 367.50 |

Bill Date: August 19, 2026
Bill Number: 5404913
File No.: 355219-3230151

**TASK SUMMARY:**

| TASK | TASK DESCRIPTION | TIMEKEEPER | TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| B420 | Restructurings | Alexandra Wever | Paralegal | 0.60 | 250.00 | 150.00 |
| **TOTAL ALL TASKS** | | | | **321.20** | | **$ 215,107.50** |

**COSTS:**

| DESCRIPTION | AMOUNT |
|---|---|
| **Client Hard Cost** | |
| Vendor: Avalon Document Services; Invoice#: LBJUN260039; Date: 6/30/2026 - Relativity Data Hosting (GB) - users included | 101.70 |
| | **101.70** |
| **Copies - B&W** | |
| Copies - B&W | 26.00 |
| Copies - B&W | 2.90 |
| | **28.90** |
| **Computerized Legal Research** | |
| 15-JUL-2026 - LA DOCUMENT ACCESS | 75.00 |
| | **75.00** |
| **TOTAL COSTS** | **$ 205.60** |

| **TOTAL AMOUNT DUE FOR THIS BILL** | **$ 193,802.35** |
|---|---|