**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF NEW YORK**
**SYRACUSE DIVISION**

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| NORTH STAR HEALTH ALLIANCE, INC., *et al*,[1] | : | Case No. 26-60099-5-wak |
| | : | Main Case |
| Debtors. | : | Jointly Administered |
| | : | Case No. 26-30078 |
| | : | Case No. 26-30079 |
| | : | Case No. 26-60100 |

**MONTHLY FEE STATEMENT OF ACCORDION PARTNERS, LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL AND RESTRUCTURING ADVISOR**
**FOR THE PERIOD JUNE 29, 2026 THROUGH JULY 31, 2026**

| | |
|---|---|
| Name of Applicant: | Accordion Partners, LLC |
| Authorized to Provide Professional Services to: | North Star Health Alliance, Inc., *et al.* |
| Date of Retention: | *Order Authorizing Employment and Retention of Accordion Partners, LLC as Financial and Restructuring Advisor to the Debtors and Debtors-In-Possession Effective Nunc Pro Tunc To March 23, 2026* entered May 4, 2026 [Docket 268] effective as of March 23, 2026; *and Order Expanding the Employment and Retention of Accordion Partners, LLC, as Financial and Restructuring Advisor, Nunc Pro Tunc To June 10, 2026* entered August 7, 2026 [Docket 526] and effective as of June 10, 2026 |
| Period for which compensation and reimbursement is sought: | June 29, 2026 through July 31, 2026 |
| Amount of Compensation sought as actual, reasonable and necessary: | $554,000.00 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $37,441.72 |

This is a: _X__ monthly ____ quarterly ____ final statement.

This is Applicant's third monthly fee statement in this case.

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number are: Carthage Area Hospital, Inc. (2079); North Star Health Alliance, Inc. (9491); Claxton-Hepburn Medical Center, Inc. (9686); and Meadowbrook Terrace, Inc. (2458).

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

**Fees for the Restructuring Team[1]**

**June 29, 2026 - July 31, 2026**

| Name | Title | Hours[2] | | Amount |
|---|---|---|---|---|
| Porter, James | Senior Managing Director | 99.5 | | |
| Birkhold, Jenna | Senior Director | 151.3 | | |
| Merksamer, Seth | Director | 200.6 | | |
| Borodkin, Kara | Vice President | 196.6 | | |
| **5-Week Total** | | **648.0** | **$** | **425,000** |

**Fees for the Expanded Services - RCM Team[3]**

**June 29, 2026 - July 31, 2026**

| Name | Title | Hours[2] | | Amount |
|---|---|---|---|---|
| Jackson, Lane | Managing Director | 38.0 | | |
| Boken, Scot | | 147.5 | | |
| **5-Week Total** | | **185.5** | **$** | **129,000** |

| Expense Category | | Amount |
|---|---|---|
| Air Transportation | $ | 13,774.86 |
| Ground Transportation | $ | 8,917.79 |
| Lodging | $ | 11,363.27 |
| Meals | $ | 2,788.94 |
| Parking | $ | 596.86 |
| **5-Week Total** | **$** | **37,441.72** |
| | | |
| **Total 5-Week Period of June 29, 2026 - July 31, 2026** | **$** | **591,441.72** |
| | | |
| *Less 20% Holdback on Fees* | *$* | *(110,800.00)* |
| | | |
| **Fees and Expenses Requested in Fee Application** | **$** | **480,641.72** |

(1) The Restructuring Team members are billed at a flat weekly rate of $85,000 per week.
(2) Hours by professional includes a 50% reduction on travel time.
(3) The Expanded Services - RCM Team members are billed at a flat weekly rate of $25,800 per week.

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**SUMMARY OF HOURS BY REGION 2 TASK CODE**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

**Hours by Region 2 Task Code**

| Name | Hours |
|---|---|
| Business Analysis | 602.2 |
| Business Operations | 82.2 |
| Case Administration | 75.4 |
| Employee Benefits/Pension | 14.6 |
| Fee / Employment Application | 11.3 |
| Travel[1] | 47.8 |
| **5-Week Total** | **833.5** |

[1] Travel reflects a 50% reduction to hours, per US Trustee guidelines.

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS ANALYSIS**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 6/29/2026 | J. Porter | Participate in RCM call with R. Hager (NSHA), Ovation, and J. Birkhold (Accordion) regarding collections and workflow matters. | 0.6 |
| 6/29/2026 | J. Porter | Participate in daily restructuring meeting with Accordion team, NSHA management, and Barclay Damon. | 1.0 |
| 6/29/2026 | J. Porter | Continue daily restructuring meeting with Accordion team, NSHA management, and Barclay Damon. | 0.1 |
| 6/29/2026 | J. Porter | Participate in daily Accordion project-updates call regarding NSHA workstream priorities. | 1.0 |
| 6/29/2026 | J. Porter | Review Monday balances and prior-week bank activity in connection with restructuring planning. | 0.5 |
| 6/29/2026 | J. Porter | Review LOI-sharing and partner-outreach issues with management and team. | 0.3 |
| 6/29/2026 | J. Porter | Review insurance / current-enrollment and CDM data-request items impacting transaction and operational planning. | 0.3 |
| 6/29/2026 | J. Birkhold | Participate in F&A call. | 0.6 |
| 6/29/2026 | J. Birkhold | Participate in RCM call with R. Hager (Debtor) and J. Porter (Accordion). | 0.6 |
| 6/29/2026 | J. Birkhold | Exchange emails with R. Clement (Verill) regarding a timeline. | 0.1 |
| 6/29/2026 | J. Birkhold | Exchange emails with S. Ingrassia (Debtor) regarding insurance. | 0.1 |
| 6/29/2026 | J. Birkhold | Participate in calls with A. Manzer (Turn) and J. Porter (Accordion) regarding NYSNA. | 0.4 |
| 6/29/2026 | J. Birkhold | Exchange emails with E. Saylor (Debtor) regarding leases. | 0.1 |
| 6/29/2026 | J. Birkhold | Participate in calls with M. Fahey (Barclay) regarding the SBA. | 0.1 |
| 6/29/2026 | J. Birkhold | Exchange emails with T. Rappold (Debtor) regarding ENT stats. | 0.3 |
| 6/29/2026 | J. Birkhold | Exchange emails regarding and prepare the Monday report. | 2.1 |
| 6/29/2026 | J. Birkhold | Exchange emails with J. O'Dell (Debtor) regarding initiatives. | 0.2 |
| 6/29/2026 | J. Birkhold | Exchange emails with S. Merksamer (Accordion) regarding the cash flow. | 0.2 |
| 6/29/2026 | J. Birkhold | Exchange emails with K. Borodkin (Accordion) regarding Liberty. | 0.1 |
| 6/29/2026 | J. Birkhold | Exchange emails with C. Franciso (Debtor) regarding UKG. | 0.1 |
| 6/29/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding the PBGC stipulation. | 0.3 |
| 6/29/2026 | J. Birkhold | Review of the docket. | 0.2 |
| 6/29/2026 | J. Birkhold | Exchange emails with S. Rummel (IRS) regarding tax forms. | 0.1 |
| 6/29/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding DOH submissions. | 0.3 |
| 6/29/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), and NSHA F&A team. | 0.6 |
| 6/29/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion) to discuss project updates. | 1.0 |
| 6/29/2026 | S. Merksamer | Participate in daily payment call with K. Borodkin and Debtors. | 0.5 |
| 6/29/2026 | S. Merksamer | Update collection variance analysis. | 0.8 |
| 6/29/2026 | S. Merksamer | Participate in call with V. Roos (Debtor) regarding accounting updates. | 0.6 |
| 6/29/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), and NSHA F&A team. | 0.6 |
| 6/29/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion) to discuss project updates. | 1.0 |
| 6/29/2026 | K. Borodkin | Participate in daily payment call with K. Borodkin and Debtors. | 0.5 |
| 6/29/2026 | K. Borodkin | Prepare weekly bank balance reporting for DOH submission and begin review of bank activity for cash flow reconciliation. | 3.4 |
| 6/30/2026 | J. Porter | Participate in daily restructuring meeting with S. Merksamer (Accordion), R. Clement (Verrill), NSHA management, and Barclay Damon. | 0.5 |
| 6/30/2026 | J. Porter | Review restructuring-committee slides and refined messaging for stakeholders. | 0.6 |
| 6/30/2026 | J. Porter | Review Excellus rate-renegotiation and hospital-reimbursement items. | 0.6 |
| 6/30/2026 | J. Porter | Review financial template and variance materials shared by management / FTI. | 1.0 |
| 6/30/2026 | J. Birkhold | Exchange emails with S. Merksamer (Accordion) regarding the cash flow. | 0.3 |
| 6/30/2026 | J. Birkhold | Exchange emails with E. Blendell (DOH) regarding initiatives. | 0.1 |
| 6/30/2026 | J. Birkhold | Exchange emails with V. Fernandes (Debtor) regarding NDAs. | 0.1 |
| 6/30/2026 | J. Birkhold | Exchange emails with E. Champion (Trustee) and J. Grubin (Barclay) regarding weekly reporting. | 0.1 |
| 6/30/2026 | J. Birkhold | Exchange emails with E. Dursham (Debtor) regarding NCOG. | 0.1 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS ANALYSIS**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 6/30/2026 | J. Birkhold | Exchange emails with S. Ingrassia (Debtor) regarding Philly rent. | 0.1 |
| 6/30/2026 | J. Birkhold | Meet with the Accordion team regarding project updates. | 0.8 |
| 6/30/2026 | J. Birkhold | Exchange emails with V. Fernandes (Debtor) regarding payor contracts. | 0.1 |
| 6/30/2026 | J. Birkhold | Exchange emails with J. Grubin (Barclay) regarding reporting. | 0.1 |
| 6/30/2026 | J. Birkhold | Review the docket. | 0.2 |
| 6/30/2026 | J. Birkhold | Exchange emails with J. Grubin (Barclay) regarding Verian. | 0.3 |
| 6/30/2026 | S. Merksamer | Participate in daily payment call with K. Borodkin and Debtors. | 0.4 |
| 6/30/2026 | S. Merksamer | Update collection variance analysis based on latest cash flow variance. | 0.8 |
| 6/30/2026 | S. Merksamer | Prepare weekly variance report. | 1.6 |
| 6/30/2026 | S. Merksamer | Participate in meeting with V. Roos (Debtor) regarding accounting team updates and progress on regulatory filings. | 1.0 |
| 6/30/2026 | S. Merksamer | Meeting with A. Manzer (Debtor) to review weekly variance report. | 0.3 |
| 6/30/2026 | S. Merksamer | Prepare variance reporting package for submission to UCC. | 0.7 |
| 6/30/2026 | S. Merksamer | Participate in call with K. Borodkin to discuss updates to cash flow forecast. | 1.0 |
| 6/30/2026 | K. Borodkin | Participate in daily payment call with S. Merksamer and Debtors. | 0.4 |
| 6/30/2026 | K. Borodkin | Participate in call with S. Merksamer to discuss updates to cash flow forecast. | 1.0 |
| 6/30/2026 | K. Borodkin | Complete weekly variance report and review with S. Merksamer. | 3.5 |
| 6/30/2026 | K. Borodkin | Follow up with S. Ingrassia (Debtor) and treasury team on outstanding invoices. | 0.9 |
| 7/1/2026 | J. Porter | Participate in Claxton collectability assessment and cash-flow review with Ovation, J. Birkhold, S. Merksamer, and K. Borodkin regarding liquidity and collections. | 1.0 |
| 7/1/2026 | J. Porter | Review DOH weekly-meeting materials, RCM notes, partner proposal, and 340B / Excellus follow-up and assessed strategic implications. | 0.8 |
| 7/1/2026 | J. Birkhold | Participate in F&A call. | 0.5 |
| 7/1/2026 | J. Birkhold | Participate in RCM call with R. Hager (Debtor) and J. Porter (Accordion). | 0.5 |
| 7/1/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding RCM uploads. | 0.2 |
| 7/1/2026 | J. Birkhold | Meet with the Accordion team regarding project updates. | 2.7 |
| 7/1/2026 | J. Birkhold | Exchange emails with S. Merksamer (Accordion) regarding capex. | 0.1 |
| 7/1/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding 340B. | 0.1 |
| 7/1/2026 | J. Birkhold | Exchange emails with C. Draper (GA Group) regarding a meeting. | 0.1 |
| 7/1/2026 | J. Birkhold | Exchange emails with S. Ingrassia (Debtor) regarding bank accounts. | 0.1 |
| 7/1/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer, K. Birkhold (all Accordion), and NSHA F&A team. | 0.5 |
| 7/1/2026 | S. Merksamer | Participate in daily payment call with K. Borodkin and Debtors. | 0.5 |
| 7/1/2026 | S. Merksamer | Participate in call with V. Roos (Debtor) discussing April board presentation and accounting updates. | 1.0 |
| 7/1/2026 | S. Merksamer | Participate in meeting with J. Porter, J. Birkhold, S. Merksamer, and K. Borodkin (all Accordion) to review cash flow and discuss project updates. | 1.7 |
| 7/1/2026 | S. Merksamer | Exchange emails with Debtors regarding purchasing approval matrix. | 0.3 |
| 7/1/2026 | S. Merksamer | Participate in call with K. Borodkin (Accordion) and UCC discussing cash flow variances. | 0.6 |
| 7/1/2026 | S. Merksamer | Participate in meeting with J. Porter to review April financials. | 0.4 |
| 7/1/2026 | S. Merksamer | Participate in call with V. Roos (Debtor) to discuss updates to April board report. | 1.0 |
| 7/1/2026 | S. Merksamer | Update working cash flow forecast for VAPAP reporting. | 1.6 |
| 7/1/2026 | S. Merksamer | Review MPR next steps from DOH. | 0.8 |
| 7/1/2026 | S. Merksamer | Review NSHA financial template for April board report. | 1.1 |
| 7/1/2026 | S. Boken | Review engagement scope, project plan, background materials. | 3.5 |
| 7/1/2026 | S. Boken | Review and discuss project plan and interview schedule. | 2.0 |
| 7/1/2026 | S. Boken | Continue review on background materials, case status, scope. | 2.5 |
| 7/1/2026 | K. Borodkin | Participate in Claxton collectability assessment and cash-flow review with Ovation, J. Birkhold, and S. Merksamer regarding liquidity and collections. | 1.0 |
| 7/1/2026 | K. Borodkin | Participate in call with UCC discussing cash flow variances. | 0.6 |
| 7/1/2026 | K. Borodkin | Participate in daily payment call with debtors. | 0.5 |
| 7/1/2026 | K. Borodkin | Participate in meeting with J. Porter, J. Birkhold, and S. Merksamer (Accordion) to review cash flow and discuss project updates. | 1.7 |
| 7/1/2026 | K. Borodkin | Prepare preposed payment schedule for Ovation for J. Porter (Accordion) review. | 1.2 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS ANALYSIS**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 7/1/2026 | K. Borodkin | Prepare cash flow for VAPAP submission to the DOH. | 2.5 |
| 7/1/2026 | K. Borodkin | Follow up with S. Ingrassia (Debtor) and treasury team on outstanding invoices. | 0.5 |
| 7/2/2026 | J. Porter | Participate in GA Group assets discussion and review provider-meeting / service-line follow-up regarding potential transaction and operating options. | 0.7 |
| 7/2/2026 | J. Porter | Review P&L, Medicare-funds, and VAPAP-reporting follow-up items arising from ongoing case discussions. | 0.5 |
| 7/2/2026 | J. Birkhold | Participate in calls with M. Jerbich (GA Group) and J. Porter (Accordion) regarding assets. | 0.3 |
| 7/2/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding provider meetings. | 0.1 |
| 7/2/2026 | J. Birkhold | Exchange emails with V. Fernandes (Debtor) regarding payor contracts. | 0.2 |
| 7/2/2026 | J. Birkhold | Exchange emails with C. Draper (GA Group) regarding an NDA. | 0.1 |
| 7/2/2026 | J. Birkhold | Exchange emails with R. Clement (Verill) regarding a timeline. | 0.1 |
| 7/2/2026 | J. Birkhold | Exchange emails with W. Denner (Debtor) regarding radiology equipment. | 0.1 |
| 7/2/2026 | J. Birkhold | Exchange emails with E. Saylor (Debtor) regarding assets. | 0.2 |
| 7/2/2026 | J. Birkhold | Meet with the Accordion team regarding project updates. | 0.3 |
| 7/2/2026 | J. Birkhold | Participate in calls with V. Roos (Debtor) regarding filings. | 0.6 |
| 7/2/2026 | J. Birkhold | Participate in calls with J. Porter (Accordion) regarding P&Ls. | 0.1 |
| 7/2/2026 | J. Birkhold | Participate in calls with S. Ingrassia (Debtor) regarding Delphi. | 0.4 |
| 7/2/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding service lines. | 0.2 |
| 7/2/2026 | J. Birkhold | Exchange emails with K. Borodkin (Accordion) regarding DOH emails. | 0.2 |
| 7/2/2026 | J. Birkhold | Exchange emails with V. Fernandes (Debtor) regarding HR meetings. | 0.1 |
| 7/2/2026 | S. Merksamer | Participate in call with FP&A regarding updates to monthly VAPAP reporting. | 2.2 |
| 7/2/2026 | S. Merksamer | Participate in daily payment call with K. Borodkin and Debtors. | 0.5 |
| 7/2/2026 | S. Merksamer | Participate in call with V. Roos (Debtor) regarding accounting updates. | 0.4 |
| 7/2/2026 | S. Merksamer | Prepare updated cash flow for submission with DASNY draw request. | 0.9 |
| 7/2/2026 | S. Merksamer | Prepare bridge analysis comparing approved budget with revised forecast. | 0.8 |
| 7/2/2026 | S. Merksamer | Prepare updated spend plan based on revised cash flow budget. | 1.3 |
| 7/2/2026 | S. Boken | Meet with L. Jackson to discuss approach and interview schedule. | 1.0 |
| 7/2/2026 | S. Boken | Meet with N. Finck on background and case status. | 0.5 |
| 7/2/2026 | S. Boken | Meet with C. Kowanes on background and case status. | 1.0 |
| 7/2/2026 | S. Boken | Meet with the Ovation team on background and case status. | 1.0 |
| 7/2/2026 | K. Borodkin | Exchange emails with J. Birkhold (Accordion) regarding DOH requests. | 0.2 |
| 7/2/2026 | K. Borodkin | Participate in daily payment call with debtors. | 0.5 |
| 7/2/2026 | K. Borodkin | Prepare and update weekly cash flow forecast and supporting bank activity files for DOH reporting. | 2.0 |
| 7/2/2026 | K. Borodkin | Prepare documentation and reporting for Notice of Advance for DIP draw. Work with S. Merksamer on same. | 3.5 |
| 7/3/2026 | J. Porter | Review updated spend-plan and North Star cash-flow follow-up materials and coordinate next-step liquidity items. | 0.6 |
| 7/3/2026 | S. Merksamer | Review MPR updates. | 0.7 |
| 7/3/2026 | K. Borodkin | Review of May AP aging from R. Allen (Debtor) for spend plan. | 1.5 |
| 7/3/2026 | K. Borodkin | Work on developing Spend Plan for DOH submission and milestone compliance. | 3.3 |
| 7/6/2026 | J. Porter | Participate in internal F&A / service-line discussions with Accordion and debtor team regarding operating performance and cash items. | 0.6 |
| 7/6/2026 | J. Birkhold | Exchange communications with A. Manzer (Turn) regarding ENT stats. | 0.1 |
| 7/6/2026 | J. Birkhold | Participate in F&A call. | 0.3 |
| 7/6/2026 | J. Birkhold | Participate in RCM call with R. Hager (Debtor) and J. Grimes (Ovation). | 0.5 |
| 7/6/2026 | J. Birkhold | Participate in calls with V. Roos (Debtor) and J. Porter (Accordion) regarding service lines. | 0.9 |
| 7/6/2026 | J. Birkhold | Exchange emails with D. Doldo (Debtor) regarding Trane. | 0.1 |
| 7/6/2026 | J. Birkhold | Exchange emails with M. Fahey (Barclay) regarding NDAs. | 0.1 |
| 7/6/2026 | J. Birkhold | Exchange emails with V. Fernandes (Debtor) regarding funding notice. | 0.1 |
| 7/6/2026 | J. Birkhold | Participate in calls with S. Merksamer (Accordion) regarding project updates. | 0.8 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS ANALYSIS**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 7/6/2026 | J. Birkhold | Exchange emails with I. Markus (Barclay) and S. Merksamer (Accordion) regarding McKesson. | 0.4 |
| 7/6/2026 | J. Birkhold | Exchange emails with T. Rappold (Debtor) regarding RHC P&Ls. | 0.6 |
| 7/6/2026 | J. Birkhold | Exchange communications with J. Porter (Accordion) regarding bank accounts. | 0.2 |
| 7/6/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, and S. Merksamer (all Accordion), and NSHA F&A team. | 0.3 |
| 7/6/2026 | S. Merksamer | Participate in daily payment call with Debtors. | 0.6 |
| 7/6/2026 | S. Merksamer | Prepare cash flow actuals for weekly variance report. | 2.9 |
| 7/6/2026 | S. Merksamer | Prepare proposed vendor payment plan. | 0.6 |
| 7/6/2026 | S. Merksamer | Participate in call with J. Birkhold regarding case updates. | 0.8 |
| 7/6/2026 | S. Merksamer | Exchange emails regarding McKesson admin claims. | 0.4 |
| 7/6/2026 | S. Boken | Meet with the Ovation team. | 0.5 |
| 7/6/2026 | S. Boken | Meet with V. Moore on background and case status. | 0.5 |
| 7/6/2026 | S. Boken | Meet with T. Woodfolk on background and case status. | 0.5 |
| 7/6/2026 | S. Boken | Meet with C. Gonyeau on background and case status. | 0.5 |
| 7/6/2026 | S. Boken | Prepare meeting notes. | 1.0 |
| 7/6/2026 | S. Boken | Prepare interview matrix. | 0.5 |
| 7/6/2026 | K. Borodkin | Review and process DASNY notice of advance and update cash management support. | 0.5 |
| 7/6/2026 | K. Borodkin | Review docket materials and follow up on potential vendor payments. Prepare updates to cash flow forecast. | 3.0 |
| 7/7/2026 | J. Porter | Review transaction-roadmap, class-analysis, and data-room items and assessed implications for restructuring alternatives. | 1.0 |
| 7/7/2026 | J. Porter | Review P&L, variance-report, bank-balance, and McKesson follow-up items and coordinate next-step actions. | 0.6 |
| 7/7/2026 | J. Birkhold | Exchange emails with J. Grubin (Barclay) regarding timelines. | 0.3 |
| 7/7/2026 | J. Birkhold | Exchange emails with V. Fernandes (Debtor) regarding funding notice. | 0.1 |
| 7/7/2026 | J. Birkhold | Exchange emails wit S. Merksamer (Accordion) regarding and review MORs. | 0.7 |
| 7/7/2026 | J. Birkhold | Exchange emails with C. Draper (GA Group) regarding NDAs. | 0.1 |
| 7/7/2026 | J. Birkhold | Exchange emails with K. Borodkin (Accordion) regarding and review RHC P&Ls. | 0.1 |
| 7/7/2026 | J. Birkhold | Exchange emails with E. Champion (Trustee) and J. Grubin (Barclay) regarding weekly reporting. | 0.2 |
| 7/7/2026 | J. Birkhold | Participate in calls with J. Porter (Accordion) regarding P&Ls. | 0.2 |
| 7/7/2026 | J. Birkhold | Exchange emails with V. Roos (Debtor) regarding P&Ls. | 0.1 |
| 7/7/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding P&Ls. | 0.1 |
| 7/7/2026 | J. Birkhold | Participate in calls with A. Manzer (Turn) and R. Clement (Verrill) regarding project updates. | 1.1 |
| 7/7/2026 | J. Birkhold | Update the timeline with cash balances. | 0.2 |
| 7/7/2026 | J. Birkhold | Review sample closure plans and prepare timeline. | 0.6 |
| 7/7/2026 | J. Birkhold | Download and review the docket. | 0.5 |
| 7/7/2026 | J. Birkhold | Exchange emails with S. Merksamer (Accordion) regarding the cash flow.. | 0.4 |
| 7/7/2026 | J. Birkhold | Exchange emails with R. Clement (Verill) regarding a timeline. | 0.1 |
| 7/7/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding and prepare class analysis. | 2.6 |
| 7/7/2026 | S. Merksamer | Participate in daily payment call with K. Borodkin and Debtors. | 0.5 |
| 7/7/2026 | S. Merksamer | Finalize weekly cash flow variance report. | 3.2 |
| 7/7/2026 | S. Merksamer | Participate in call with FP&A regarding updates to monthly VAPAP reporting. | 1.0 |
| 7/7/2026 | S. Merksamer | Exchange emails regarding updates to cash flow forecast. | 0.4 |
| 7/7/2026 | S. Merksamer | Prepare updated cash flow forecast. | 2.8 |
| 7/7/2026 | S. Boken | Review CCS documentation. | 0.5 |
| 7/7/2026 | S. Boken | Participate in call with L. Jackson regarding interview feedback. | 0.5 |
| 7/7/2026 | S. Boken | Prepare meeting notes. | 0.5 |
| 7/7/2026 | K. Borodkin | Exchange emails with J. Birkhold (Accordion) regarding and review RHC P&Ls. | 0.1 |
| 7/7/2026 | K. Borodkin | Participate in daily payment call with debtors. | 0.5 |
| 7/7/2026 | K. Borodkin | Reconcile bank activity from prior week and prepare cash flow variance report. Discuss with S. Merksamer. | 2.5 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS ANALYSIS**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 7/7/2026 | K. Borodkin | Prepare weekly bank balance reporting for DOH submission and begin review of bank activity for cash flow reconciliation. | 2.8 |
| 7/8/2026 | J. Porter | Participate in clinics / allocations and RCM analysis discussions regarding financial performance, payor issues, and reporting implications. | 1.0 |
| 7/8/2026 | J. Porter | Participate in internal closure-planning and North Star financial-advisor discussions regarding contingency options and overall case strategy. | 1.3 |
| 7/8/2026 | J. Porter | Review VAPAP-reporting, 340B, and payor follow-up materials and coordinate next-step cash-flow workstreams. | 0.7 |
| 7/8/2026 | J. Birkhold | Participate in F&A call. | 0.5 |
| 7/8/2026 | J. Birkhold | Participate in RCM call with R. Hager (Debtor) and J. Grimes (Ovation). | 0.7 |
| 7/8/2026 | J. Birkhold | Meet with J. Porter (Accordion) regarding project updates. | 0.2 |
| 7/8/2026 | J. Birkhold | Participate in calls with V. Roos (Debtor) and J. Porter (Accordion) regarding service lines. | 0.6 |
| 7/8/2026 | J. Birkhold | Participate in DOH call. | 0.9 |
| 7/8/2026 | J. Birkhold | Exchange emails with J. Grubin (Barclay) regarding Varian. | 0.1 |
| 7/8/2026 | J. Birkhold | Exchange emails with V. Roos (Debtor) regarding HCRA. | 0.1 |
| 7/8/2026 | J. Birkhold | Participate in UCC call. | 0.3 |
| 7/8/2026 | J. Birkhold | Participate in meeting internally regarding project updates. | 0.9 |
| 7/8/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), and NSHA F&A team. | 0.5 |
| 7/8/2026 | S. Merksamer | Participate in daily payment call with K. Borodkin and Debtors. | 0.5 |
| 7/8/2026 | S. Merksamer | Exchange emails with UCC regarding cash flow budgets and variance report. | 0.3 |
| 7/8/2026 | S. Merksamer | Participate in call with FP&A discussing revisions to MPR for DOH. | 0.9 |
| 7/8/2026 | S. Merksamer | Prepare excel based budget for UCC advisors. | 1.1 |
| 7/8/2026 | S. Merksamer | Participate in call with J. Porter, J. Birkhold, S. Merksamer (all Accordion), V. Roos and T. Rappold (Debtors) clinics and indirect cost allocation. | 0.6 |
| 7/8/2026 | S. Merksamer | Participate in call with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), A. Manzer (Debtor), and DOH to discuss SNTP and partnership updates. | 0.9 |
| 7/8/2026 | S. Merksamer | Participate in call with J. Porter (left early), S. Merksamer, K. Borodkin (all Accordion), and FTI to discuss case updates and weekly variance report. | 1.0 |
| 7/8/2026 | S. Merksamer | Participate in internal call with J. Porter, J. Birkhold, S. Merksamer, and K. Borodkin (all Accordion) to discuss case updates. | 0.9 |
| 7/8/2026 | S. Merksamer | Exchange emails with S. Ingrassia regarding vendor inquiries. | 0.4 |
| 7/8/2026 | L. Jackson | Review CPSI reports manual to identify key rev cycle reports to use to track and trend performance, as well as roll forward of AR. | 2.0 |
| 7/8/2026 | L. Jackson | Review existing RCM org structure (and vacancies). Begin to update to proposed org structure (include vendor management, potential consolidation of select functions). | 2.0 |
| 7/8/2026 | S. Boken | Meet with the Ovation team. | 0.5 |
| 7/8/2026 | S. Boken | Prioritize issues list. | 3.5 |
| 7/8/2026 | S. Boken | Prepare interview matrix. | 1.0 |
| 7/8/2026 | S. Boken | Review CSS documentation. | 1.0 |
| 7/8/2026 | S. Boken | Prepare status report. | 2.0 |
| 7/8/2026 | K. Borodkin | Participate in call with J. Porter (left early), S. Merksamer, and FTI to discuss case updates and weekly variance report. | 1.0 |
| 7/8/2026 | K. Borodkin | Participate in call with J. Porter, J. Birkhold, S. Merksamer, A. Manzer (debtor), and DOH to discuss SNTP and partnership updates. | 0.9 |
| 7/8/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer, and NSHA F&A team. | 0.5 |
| 7/8/2026 | K. Borodkin | Participate in daily payment call with debtors. | 0.5 |
| 7/8/2026 | K. Borodkin | Prepare cash flow for VAPAP submission to the DOH. | 1.5 |
| 7/9/2026 | J. Porter | Participate in Accordion RCM analysis and review projections / funding updates regarding revenue-cycle performance and liquidity. | 0.8 |
| 7/9/2026 | J. Birkhold | Exchange emails with V. Roos (Debtor) regarding HCRA. | 0.1 |
| 7/9/2026 | J. Birkhold | Participate in initiatives meeting with J. O'Dell (Debtor) and A. Manzer (Turn). | 0.6 |
| 7/9/2026 | J. Birkhold | Exchange emails with T. Rappold (Debtor) regarding budgets. | 0.2 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS ANALYSIS**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 7/9/2026 | J. Birkhold | Exchange emails with J. Grubin (Barclay) regarding Waddington. | 0.1 |
| 7/9/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding fee procedures. | 2.0 |
| 7/9/2026 | J. Birkhold | Exchange emails with V. Roos (Debtor) regarding budgets. | 0.1 |
| 7/9/2026 | J. Birkhold | Exchange emails with K. Borodkin (Accordion) regarding confidential data. | 0.1 |
| 7/9/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding the projections. | 0.2 |
| 7/9/2026 | J. Birkhold | Exchange emails with L. Jackson (Accordion) regarding AR. | 0.2 |
| 7/9/2026 | J. Birkhold | Exchange emails with A. Manzer (Turn) regarding the projections. | 0.2 |
| 7/9/2026 | J. Birkhold | Exchange emails with V. Fernandes (Debtor) regarding Bonadio. | 0.1 |
| 7/9/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding confidential data. | 0.1 |
| 7/9/2026 | S. Merksamer | Participate in working session with FP&A to review and update MPR based on feedback from DOH. | 3.2 |
| 7/9/2026 | S. Merksamer | Participate in daily payment call with K. Borodkin and Debtors. | 0.5 |
| 7/9/2026 | S. Merksamer | Exchange emails with S. Ingrassia regarding vendor payment plans. | 0.2 |
| 7/9/2026 | S. Merksamer | Update weekly collections variance analysis based on latest actuals. | 0.8 |
| 7/9/2026 | S. Merksamer | Update cash flow forecast. | 1.1 |
| 7/9/2026 | L. Jackson | Meet with CEO A. Manzer to review key initiatives and focus areas for engagement. Discuss areas within RCM for potential quicker cash. | 1.0 |
| 7/9/2026 | L. Jackson | Discuss access to CPSI reporting module with S. Boken, continue review of reports manual and select reports to run and review. | 2.0 |
| 7/9/2026 | L. Jackson | Review CDM documentation related to initial CDM review (not completed) and findings results (from vendors CCS and Himformatics). | 2.5 |
| 7/9/2026 | L. Jackson | Summarize interview notes from initial interviews (key personnel, core functions, etc.) in order to influence proposed future state org chart. | 2.5 |
| 7/9/2026 | S. Boken | Prioritize issues list. | 2.0 |
| 7/9/2026 | K. Borodkin | Exchange emails with J. Birkhold (Accordion) regarding confidential data. | 0.1 |
| 7/9/2026 | K. Borodkin | Participate in daily payment call with debtors. | 0.5 |
| 7/9/2026 | K. Borodkin | Follow up with S. Ingrassia (Debtor) and treasury team on outstanding invoices. Review post-petition AP aging. | 1.6 |
| 7/9/2026 | K. Borodkin | Participate in discussion with L. Naglieri (DOH) on outstanding materials and call updates. Follow up with internal review on same. Prepare updates to Spend Plan documentation. | 2.3 |
| 7/10/2026 | J. Porter | Review AR roll-forward, Healogics, PCO reports, and related operating / liquidity items. | 0.7 |
| 7/10/2026 | J. Porter | Review RX initiative and related NDA / project-update items and assessed implications for next-step workstreams. | 0.5 |
| 7/10/2026 | J. Birkhold | Participate in F&A call. | 0.5 |
| 7/10/2026 | J. Birkhold | Participate in RCM call with R. Hager (Debtor) and J. Grimes (Ovation). | 0.5 |
| 7/10/2026 | J. Birkhold | Exchange emails with M. Fahey (Barclay) regarding the cyber claim. | 0.1 |
| 7/10/2026 | J. Birkhold | Exchange emails with C. Francisco (Debtor) regarding invoices. | 0.2 |
| 7/10/2026 | J. Birkhold | Exchange emails with L. Jackson (Accordion) regarding AR. | 0.1 |
| 7/10/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding bank accounts. | 0.1 |
| 7/10/2026 | J. Birkhold | Exchange emails with S. Merksamer (Accordion) regarding the RCM team. | 0.1 |
| 7/10/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding Healogics. | 0.1 |
| 7/10/2026 | J. Birkhold | Exchange emails with M. Fahey (Barclay) regarding NDAs. | 0.1 |
| 7/10/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding the UST. | 0.1 |
| 7/10/2026 | J. Birkhold | Participate in calls with V. Roos (Debtor) regarding projections. | 0.9 |
| 7/10/2026 | J. Birkhold | Participate in calls with S. Merksamer (Accordion) regarding project updates. | 0.8 |
| 7/10/2026 | J. Birkhold | Participate in calls with J. Porter (Accordion) regarding project updates. | 0.1 |
| 7/10/2026 | J. Birkhold | Participate in calls with S. Ingrassia (Debtor) regarding Delphi. | 0.4 |
| 7/10/2026 | S. Merksamer | Participate in daily payment call with K. Borodkin and Debtors. | 0.5 |
| 7/10/2026 | S. Merksamer | Participate in call with K. Borodkin (Accordion), S. Ingrassia (Debtor) and vendor to discuss proposed payment plan. | 0.5 |
| 7/10/2026 | S. Merksamer | Participate in call with J. Birkhold (Accordion) discussing project updates. | 0.8 |
| 7/10/2026 | S. Merksamer | Participate in call with K. Borodkin (Accordion) discussing cash flow and case updates. | 0.6 |
| 7/10/2026 | S. Boken | Review Tier 1 issues list. | 2.0 |
| 7/10/2026 | S. Boken | Review Tier 2 issues list. | 2.0 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS ANALYSIS**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 7/10/2026 | S. Boken | Meet with A. Briggs. | 0.5 |
| 7/10/2026 | S. Boken | Review AR rollforward. | 2.0 |
| 7/10/2026 | S. Boken | Review CSS documentation. | 1.5 |
| 7/10/2026 | S. Boken | Prepare meeting notes. | 0.5 |
| 7/10/2026 | K. Borodkin | Participate in call discussing cash flow and case updates. | 0.6 |
| 7/10/2026 | K. Borodkin | Participate in daily payment call with debtors. | 0.5 |
| 7/10/2026 | K. Borodkin | Update professional fee tracking schedule and review fee application support. | 1.4 |
| 7/13/2026 | J. Porter | Participate in calls regarding staffing updates and outstanding DOH data requests; assessed implications for ongoing restructuring workstreams. | 0.7 |
| 7/13/2026 | J. Birkhold | Participate in F&A call. | 0.5 |
| 7/13/2026 | J. Birkhold | Participate in RCM call with R. Hager (Debtor) and J. Grimes (Ovation). | 0.5 |
| 7/13/2026 | J. Birkhold | Participate in MOR review call. | 0.7 |
| 7/13/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), and NSHA F&A team. | 0.5 |
| 7/13/2026 | S. Merksamer | Participate in daily payment call with K. Borodkin and Debtors. | 0.3 |
| 7/13/2026 | S. Merksamer | Participate in call with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), A. Manzer, and V. Fernandes (Debtors) discussing staffing updates. | 0.4 |
| 7/13/2026 | S. Merksamer | Participate in call with J. Porter, S. Merksamer, and K. Borodkin (all Accordion) discussing outstanding DOH data requests. | 0.3 |
| 7/13/2026 | S. Merksamer | Participate in call with FP&A to discuss updates to MPR for the DOH. | 1.0 |
| 7/13/2026 | S. Merksamer | Review updated MPR. | 1.3 |
| 7/13/2026 | L. Jackson | Attend RCM / R. Hager routine meeting with other Accordion and NSHA team members. Align on RCM priorities and key issues. | 0.5 |
| 7/13/2026 | L. Jackson | Meet with D. Dusharm of NSHA to discuss and review RCM reports, access and how he can help provide key information. Introductory meeting, reports review as core agenda items. | 0.5 |
| 7/13/2026 | L. Jackson | Detail review of RCM tracker. Identify key questions related to both financial impact and priority of items and responsible owners. | 3.0 |
| 7/13/2026 | S. Boken | Prioritize issues list. | 1.0 |
| 7/13/2026 | S. Boken | Meet with the Ovation team. | 0.5 |
| 7/13/2026 | S. Boken | Meet with D. Dusharm. | 0.5 |
| 7/13/2026 | S. Boken | Prepare meeting notes. | 0.5 |
| 7/13/2026 | S. Boken | Review CPSI/TruBridge report listing for aging. | 2.5 |
| 7/13/2026 | S. Boken | Review CPSI/TruBridge report listing for receipts. | 3.0 |
| 7/13/2026 | K. Borodkin | Participate in call with J. Porter, J. Birkhold, S. Merksamer, A. Manzer, and V. Fernandes (debtors) discussing staffing updates. | 0.4 |
| 7/13/2026 | K. Borodkin | Participate in call with J. Porter and S. Merksamer (Accordion) discussing outstanding DOH data requests. | 0.3 |
| 7/13/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer, and NSHA F&A team. | 0.5 |
| 7/13/2026 | K. Borodkin | Participate in daily payment call with debtors. | 0.3 |
| 7/13/2026 | K. Borodkin | Prepare weekly bank balance reporting for DOH submission and begin review of bank activity for cash flow reconciliation. | 3.5 |
| 7/13/2026 | K. Borodkin | Follow up on DOH open items ahead of weekly meeting. | 0.2 |
| 7/14/2026 | J. Porter | Review AR roll-forward, AR net valuation, financials, and monthly cash-flow materials. | 0.8 |
| 7/14/2026 | J. Porter | Review contingency-closure-plan and variance-report materials and assessed implications for operating and restructuring strategy. | 0.7 |
| 7/14/2026 | J. Birkhold | Exchange emails with M. Fahey (Barclay) regarding NDAs. | 0.2 |
| 7/14/2026 | J. Birkhold | Exchange emails with A. Vrooman (Barclay) regarding OCPs. | 0.1 |
| 7/14/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding timelines. | 0.1 |
| 7/14/2026 | J. Birkhold | Exchange emails with V. Roos and S. Ingrassia (all Debtor) regarding OCPs and download declarations. | 0.5 |
| 7/14/2026 | J. Birkhold | Participate in internal project update call. | 0.4 |
| 7/14/2026 | J. Birkhold | Participate in AR call with V. Roos (Debtor). | 1.5 |
| 7/14/2026 | J. Birkhold | Exchange emails with C. Draper (GA Group) regarding an NDA. | 0.1 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS ANALYSIS**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 7/14/2026 | J. Birkhold | Participate in internal calls regarding AR. | 0.2 |
| 7/14/2026 | J. Birkhold | Exchange emails with E. Champion (Trustee) and J. Grubin (Barclay) regarding weekly reporting. | 0.2 |
| 7/14/2026 | J. Birkhold | Exchange emails with R. Clement (Verill) regarding plan classes. | 0.3 |
| 7/14/2026 | J. Birkhold | Exchange communications with J. Porter (Accordion) regarding payroll. | 0.1 |
| 7/14/2026 | S. Merksamer | Call with FP&A to review and update MPR for DOH. | 1.8 |
| 7/14/2026 | S. Merksamer | Participate in daily payment call with K. Borodkin and Debtors. | 0.5 |
| 7/14/2026 | S. Merksamer | Prepare weekly cash flow variance report. | 1.4 |
| 7/14/2026 | S. Merksamer | Update weekly collections variance analysis based on latest actuals. | 0.7 |
| 7/14/2026 | S. Merksamer | Update cash flow forecast. | 1.3 |
| 7/14/2026 | S. Merksamer | Email exchange with DOH regarding MPR updates. | 0.1 |
| 7/14/2026 | S. Merksamer | Participate in call with V. Roos regarding Ordinary Course Professionals. | 0.4 |
| 7/14/2026 | S. Merksamer | Prepare variance reporting package for submission to UCC. | 0.6 |
| 7/14/2026 | S. Merksamer | Email exchange with counsel regarding weekly variance report. | 0.2 |
| 7/14/2026 | S. Merksamer | Participate in call with J. Birkhold and K. Borodkin (both Accordion) discussing AR Aging reports for DOH. | 0.3 |
| 7/14/2026 | S. Merksamer | Email exchange with accounting team regarding NCU payments. | 0.1 |
| 7/14/2026 | S. Merksamer | Review updated MPR submission. | 1.6 |
| 7/14/2026 | L. Jackson | Meet with J. Birkhold of Accordion team to discuss AR roll forward and other RCM reporting (or lack thereof). | 0.5 |
| 7/14/2026 | L. Jackson | Review initial head claim summary and other reporting, calculate potential opportunity and impact on cash collections of reducing to best practice levels. | 2.5 |
| 7/14/2026 | K. Borodkin | Participate in call with J. Birkhold and (both Accordion) discussing AR Aging reports for DOH. | 0.3 |
| 7/14/2026 | K. Borodkin | Participate in daily payment call with debtors. | 0.5 |
| 7/14/2026 | K. Borodkin | Complete reconciliation of bank activity for prior week for cash flow variance report. Discuss with S. Merkasmer. | 3.5 |
| 7/15/2026 | J. Porter | Review DOH spend-plan, VAPAP, and AR follow-up items and assessed liquidity implications. | 0.8 |
| 7/15/2026 | J. Birkhold | Participate in F&A call. | 0.7 |
| 7/15/2026 | J. Birkhold | Participate in RCM call with R. Hager (Debtor) and J. Grimes (Ovation). | 0.3 |
| 7/15/2026 | J. Birkhold | Participate in NDA call with M. Fahey (Barclay). | 0.3 |
| 7/15/2026 | J. Birkhold | Exchange emails with J. O'Dell (Debtor) regarding initiatives. | 0.3 |
| 7/15/2026 | J. Birkhold | Exchange emails with J. Grubin (Barclay) regarding BK meetings. | 0.1 |
| 7/15/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding DOH requests. | 0.2 |
| 7/15/2026 | J. Birkhold | Exchange emails with C. Draper (GA Group) regarding an NDA. | 0.1 |
| 7/15/2026 | J. Birkhold | Observe court hearing. | 0.4 |
| 7/15/2026 | J. Birkhold | Exchange emails with S. Ingrassia (Debtor) regarding buybacks. | 0.1 |
| 7/15/2026 | J. Birkhold | Exchange emails with K. Borodkin (Accordion) regarding and review DOH spend plan. | 0.6 |
| 7/15/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding Bonadio. | 0.1 |
| 7/15/2026 | J. Birkhold | Exchange emails with V. Roos and S. Ingrassia (all Debtor) regarding OCPs and download declarations. | 0.1 |
| 7/15/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), and NSHA F&A team. | 0.7 |
| 7/15/2026 | S. Merksamer | Participate in daily payment call with K. Borodkin and Debtors. | 0.5 |
| 7/15/2026 | S. Merksamer | Prepare AR analysis for updates to MPR. | 0.9 |
| 7/15/2026 | S. Merksamer | Prepare AP analysis for MPR updates. | 1.2 |
| 7/15/2026 | S. Merksamer | Continue to update MPR for submission to DOH. | 0.8 |
| 7/15/2026 | S. Merksamer | Update weekly spend plan based on revised cash flow. | 1.8 |
| 7/15/2026 | S. Merksamer | Attend court hearing. | 0.4 |
| 7/15/2026 | S. Merksamer | Prepare responses to DOH agenda. | 2.1 |
| 7/15/2026 | S. Merksamer | Participate in call with S. Merksamer, K. Borodkin (all Accordion), and FTI to discuss weekly variance report. | 0.6 |
| 7/15/2026 | S. Merksamer | Email exchange with DOH regarding updated MPR submission. | 0.2 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS ANALYSIS**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 7/15/2026 | K. Borodkin | Prepare cash flow for VAPAP submission to the DOH. | 1.8 |
| 7/15/2026 | K. Borodkin | Exchange emails with J. Birkhold (Accordion) regarding and review DOH spend plan. | 0.6 |
| 7/15/2026 | K. Borodkin | Participate in call with S. Merksamer, and FTI to discuss weekly variance report. | 0.6 |
| 7/15/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer, and NSHA F&A team. | 0.7 |
| 7/15/2026 | K. Borodkin | Participate in daily payment call with debtors. | 0.5 |
| 7/15/2026 | K. Borodkin | Prepare and update DOH spend plan template, including vendor obligations and accruals. | 2.5 |
| 7/15/2026 | K. Borodkin | Complete submission of Spend Plan with summary narrative to DOH. | 2.4 |
| 7/16/2026 | J. Porter | Review spend-plan, DIP draw, subsidy, Fidelis, and budget-update items and coordinate cash-flow follow-up. | 0.7 |
| 7/16/2026 | J. Birkhold | Prepare responses to the DOH agenda. | 1.0 |
| 7/16/2026 | J. Birkhold | Participate in biweekly Debtor professional call. | 0.5 |
| 7/16/2026 | J. Birkhold | Participate in internal DOH preparation call. | 0.5 |
| 7/16/2026 | J. Birkhold | Participate in weekly DOH call. | 1.1 |
| 7/16/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding subsidies. | 0.2 |
| 7/16/2026 | J. Birkhold | Exchange emails with R. Hager (Debtor) regarding DOH requests. | 0.1 |
| 7/16/2026 | J. Birkhold | Exchange emails with R. Clement (Verill) regarding liens. | 0.2 |
| 7/16/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding Fidelis. | 0.1 |
| 7/16/2026 | J. Birkhold | Exchange emails with J. Grubin (Barclay) regarding timelines. | 0.1 |
| 7/16/2026 | J. Birkhold | Exchange emails with M. Fahey and I. Markus (all Barclay) regarding the cyber claim. | 0.3 |
| 7/16/2026 | J. Birkhold | Download budgets. | 0.1 |
| 7/16/2026 | S. Merksamer | Participate in call with FP&A to discuss MPR and prepare for call with DOH. | 0.7 |
| 7/16/2026 | S. Merksamer | Participate in daily payment call with K. Borodkin and Debtors. | 0.5 |
| 7/16/2026 | S. Merksamer | Participate in call with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), J. Grubin (BD), R. Clement, J. Novo (both VD) to discuss Disclosure Statement and POR. | 0.5 |
| 7/16/2026 | S. Merksamer | Participate in call with J. Porter, J. Birkhold, S. Merksamer, and K. Borodkin (all Accordion) to prepare for DOH call. | 0.5 |
| 7/16/2026 | S. Merksamer | Participate in call with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), A. Manzer (Debtor), and DOH to discuss outstanding data request and cash flow forecast. | 1.1 |
| 7/16/2026 | S. Merksamer | Participate in call with DOH and M. Dehaibe (Debtor) to discuss updates to MPR. | 1.1 |
| 7/16/2026 | S. Merksamer | Prepare tracker for DOH submissions. | 0.9 |
| 7/16/2026 | S. Merksamer | Continue to prepare responses to DOH agenda. | 0.7 |
| 7/16/2026 | S. Merksamer | Update AR aging workbook for update MPR submission. | 0.9 |
| 7/16/2026 | S. Merksamer | Prepare updated AP aging analysis for May for MPR submission. | 1.1 |
| 7/16/2026 | K. Borodkin | Participate in call with J. Porter, J. Birkhold, S. Merksamer, A. Manzer (debtor), and DOH to discuss outstanding data request and cash flow forecast. | 1.1 |
| 7/16/2026 | K. Borodkin | Participate in daily payment call with debtors. | 0.5 |
| 7/16/2026 | K. Borodkin | Work with V. Roos and S. Ingrassia (Debtors) on DPT funding updates. | 0.6 |
| 7/16/2026 | K. Borodkin | Follow up with DOH on DIP Draw requirements and compliance. | 0.5 |
| 7/16/2026 | K. Borodkin | Follow up with S. Ingrassia (Debtor) and treasury team on outstanding invoices and AP aging. | 2.5 |
| 7/17/2026 | J. Porter | Review transaction-roadmap and rough liquidation-analysis materials and assessed implications for restructuring alternatives. | 1.0 |
| 7/17/2026 | J. Porter | Review bank-balance, directed-payment, price-transparency, and medication-pricing follow-up items and coordinate operating / liquidity next steps. | 0.7 |
| 7/17/2026 | J. Birkhold | Exchange emails with V. Roos (Debtor) regarding AR. | 0.1 |
| 7/17/2026 | J. Birkhold | Exchange emails with K. Borodkin (Accordion) regarding insurance. | 0.1 |
| 7/17/2026 | J. Birkhold | Participate in F&A call. | 0.5 |
| 7/17/2026 | J. Birkhold | Participate in RCM call with R. Hager (Debtor) and J. Grimes (Ovation). | 0.5 |
| 7/17/2026 | J. Birkhold | Participate in calls with S. Merksamer (Accordion) regarding project updates. | 0.5 |
| 7/17/2026 | J. Birkhold | Participate in biweekly non-legal call. | 1.0 |
| 7/17/2026 | J. Birkhold | Participate in calls with S. Ingrassia (Debtor) regarding project updates. | 0.8 |
| 7/17/2026 | J. Birkhold | Exchange emails with I. Markus (Barclay) regarding McKesson. | 0.1 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS ANALYSIS**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 7/17/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding liquidation analyses. | 0.1 |
| 7/17/2026 | S. Merksamer | Participate in call with J. Birkhold (Accordion) regarding project updates. | 0.5 |
| 7/17/2026 | S. Merksamer | Review cash flow forecast. | 1.3 |
| 7/17/2026 | S. Merksamer | Exchange emails with S. Ingrassia (Debtor) regarding spend plan. | 0.2 |
| 7/17/2026 | S. Merksamer | Prepare analysis of AP Aging to update cash flow forecast. | 1.3 |
| 7/17/2026 | S. Boken | Review CPSI/TruBridge report listing for aging. | 2.0 |
| 7/17/2026 | S. Boken | Review CPSI/TruBridge report listing for receipts. | 2.0 |
| 7/17/2026 | S. Boken | Review issues list prioritization and follow up with appropriate team. | 2.0 |
| 7/17/2026 | S. Boken | Review CPSI reports. | 2.0 |
| 7/17/2026 | K. Borodkin | Prepare bank balance support for DOH reporting and weekly cash flow analysis. | 0.6 |
| 7/17/2026 | K. Borodkin | Prepare weekly bank balance reporting for DOH submission. | 0.8 |
| 7/18/2026 | J. Porter | Review rough liquidation-analysis updates and board leadership materials regarding contingency-planning alternatives. | 0.8 |
| 7/20/2026 | J. Porter | Review remits, AR / RCM items, and Fidelis claim-offset follow-up. | 0.7 |
| 7/20/2026 | J. Porter | Review AR valuation, RCM-list, and payor-contract follow-up and coordinate next-step priorities. | 1.0 |
| 7/20/2026 | J. Porter | Review transition matrix and transaction alternatives and coordinate next-step actions. | 0.7 |
| 7/20/2026 | J. Birkhold | Participate in F&A call. | 0.4 |
| 7/20/2026 | J. Birkhold | Participate in internal meeting regarding project updates. | 0.4 |
| 7/20/2026 | J. Birkhold | Exchange emails with V. Fernandes (Debtor) regarding patient refunds. | 0.1 |
| 7/20/2026 | J. Birkhold | Exchange emails with K. Borodkin (Accordion) and D. Scroggins (Ovation) regarding remits. | 0.3 |
| 7/20/2026 | J. Birkhold | Exchange emails with J. Grubin (Barclay) regarding Bonadio. | 0.1 |
| 7/20/2026 | J. Birkhold | Exchange emails with K. Borodkin (Accordion) regarding cash flow calls. | 0.1 |
| 7/20/2026 | J. Birkhold | Exchange emails with S. Ingrassia (Debtor) regarding NYSNA benefits. | 0.1 |
| 7/20/2026 | J. Birkhold | Exchange emails with S. Merksamer (Accordion) regarding NYSNA benefits,. | 0.1 |
| 7/20/2026 | J. Birkhold | Exchange emails with C. Draper (GA Group) regarding an NDA. | 0.1 |
| 7/20/2026 | J. Birkhold | Participate in calls with J. Porter (Accordion) regarding project updates. | 0.1 |
| 7/20/2026 | J. Birkhold | Exchange emails with S. Ingrassia (Debtor) regarding pay methods. | 0.2 |
| 7/20/2026 | J. Birkhold | Exchange emails with R. Hager (Debtor) regarding administrative resolutions. | 0.3 |
| 7/20/2026 | J. Birkhold | Exchange emails with S. Merksamer (Accordion) regarding and review MPRs. | 0.5 |
| 7/20/2026 | J. Birkhold | Participate in biweekly Debtor professional call. | 0.9 |
| 7/20/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding the transition matrix. | 0.1 |
| 7/20/2026 | J. Birkhold | Exchange emails with V. Roos (Debtor) regarding and download fee apps. | 0.4 |
| 7/20/2026 | J. Birkhold | Exchange emails with J. O'Dell (Debtor) regarding Delphi. | 0.4 |
| 7/20/2026 | J. Birkhold | Exchange emails with J. Grubin (Barclay) regarding Madrid. | 0.2 |
| 7/20/2026 | J. Birkhold | Exchange emails with K. Borodkin (Accordion) regarding DOH meetings. | 0.1 |
| 7/20/2026 | J. Birkhold | Exchange emails with K. Stevenson (Omni) regarding patient noticing. | 0.1 |
| 7/20/2026 | J. Birkhold | Exchange emails with R. Clement (Verrill) regarding the cash flow. | 0.1 |
| 7/20/2026 | J. Birkhold | Exchange emails with A. Manzer (Turn) regarding McKesson. | 0.3 |
| 7/20/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), and NSHA F&A team. | 0.4 |
| 7/20/2026 | S. Merksamer | Participate in call with J. Porter, J. Birkhold, S. Merksamer, and K. Borodkin (all Accordion) discussing project updates and deliverables. | 0.4 |
| 7/20/2026 | S. Merksamer | Participate in daily payment call with K. Borodkin (Accordion) and Debtors. | 0.5 |
| 7/20/2026 | S. Merksamer | Participate in call with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), J. Grubin (BD), R. Clement, J. Novo (both VD) to discuss Disclosure Statement and liquidation analysis. | 0.9 |
| 7/20/2026 | S. Merksamer | Participate in call with DOH and M. Dehaibe (Debtor) to discuss May MPR. | 0.4 |
| 7/20/2026 | S. Merksamer | Review updated MPR. | 1.4 |
| 7/20/2026 | L. Jackson | Review goals and expectations set with Accordion team. Develop and roll out work plan for 2 weeks. | 1.0 |
| 7/20/2026 | L. Jackson | Discuss how to sort and use held claims report and issues with reporting (held claims with no errors or issues). Identify other data fields for potential use in held claims resolution. | 3.0 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS ANALYSIS**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 7/20/2026 | S. Boken | Meet with L. Jackson on project updates and analyses. | 1.0 |
| 7/20/2026 | S. Boken | Review issues list prioritization. | 2.0 |
| 7/20/2026 | S. Boken | Review CPSI/TruBridge report listing. | 3.0 |
| 7/20/2026 | K. Borodkin | Exchange emails with J. Birkhold (Accordion) and D. Scroggins (Ovation) regarding remits. | 0.3 |
| 7/20/2026 | K. Borodkin | Exchange emails with J. Birkhold (Accordion) regarding DOH meetings. | 0.1 |
| 7/20/2026 | K. Borodkin | Exchange emails with J. Birkhold (Accordion) regarding cash flow calls. | 0.1 |
| 7/20/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer, and NSHA F&A team. | 0.4 |
| 7/20/2026 | K. Borodkin | Participate in daily payment call with debtors. | 0.5 |
| 7/20/2026 | K. Borodkin | Prepare weekly bank balance reporting for DOH submission and begin review of bank activity for cash flow reconciliation. | 3.5 |
| 7/21/2026 | J. Porter | Participate in RCM call with R. Hager (NSHA) and J. Grimes (Ovation). | 0.5 |
| 7/21/2026 | J. Porter | Coordinate with counsel and the team regarding partner, DOH, and transaction workstreams. | 0.9 |
| 7/21/2026 | J. Porter | Participate in FTI call regarding substantive consolidation and restructuring alternatives. | 0.6 |
| 7/21/2026 | J. Porter | Participate in non-legal operations call regarding finance updates and provider reviews. | 0.8 |
| 7/21/2026 | J. Birkhold | Prepare HR initiatives tracker. | 2.0 |
| 7/21/2026 | J. Birkhold | Participate in RCM call with R. Hager (Debtor) and J. Grimes (Ovation). | 0.5 |
| 7/21/2026 | J. Birkhold | Participate in biweekly non-legal call. | 0.5 |
| 7/21/2026 | J. Birkhold | Review 340b analyses. | 0.2 |
| 7/21/2026 | J. Birkhold | Exchange emails with E. Champion (Trustee) and J. Grubin (Barclay) regarding weekly reporting. | 0.1 |
| 7/21/2026 | J. Birkhold | Exchange emails with E. Dursham (Debtor) regarding initiatives. | 0.3 |
| 7/21/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding PBGC requests. | 0.3 |
| 7/21/2026 | J. Birkhold | Exchange emails with I. Markus (Barclay) regarding contract rejections. | 0.3 |
| 7/21/2026 | J. Birkhold | Participate in consolidation call with FTI. | 0.6 |
| 7/21/2026 | J. Birkhold | Participate in calls with J. Porter (Accordion) regarding project updates. | 0.1 |
| 7/21/2026 | J. Birkhold | Participate in calls with S. Merksamer (Accordion) regarding project updates. | 0.2 |
| 7/21/2026 | J. Birkhold | Participate in calls with J. Porter (Accordion) regarding the liquidation analysis. | 0.2 |
| 7/21/2026 | J. Birkhold | Exchange emails with J. O'Dell (Debtor) regarding initiatives. | 0.3 |
| 7/21/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding DOH requests. | 0.2 |
| 7/21/2026 | J. Birkhold | Exchange emails with S. Merksamer (Accordion) regarding Versabadge. | 0.2 |
| 7/21/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding the MacKnight claim. | 0.2 |
| 7/21/2026 | J. Birkhold | Exchange emails with I. Markus (Barclay) regarding taxes. | 0.2 |
| 7/21/2026 | J. Birkhold | Exchange emails with S. Merksamer (Accordion) regarding reporting. | 0.2 |
| 7/21/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding tracking filings. | 0.4 |
| 7/21/2026 | S. Merksamer | Participate in daily payment call with K. Borodkin (Accordion) and Debtors. | 0.4 |
| 7/21/2026 | S. Merksamer | Submit updated MPR to DOH. | 0.1 |
| 7/21/2026 | S. Merksamer | Participate in semi-weekly operations call with J. O'Dell and A. Manzer (both Debtor), J. Porter, J. Birkhold, S. Merksamer (left early), K. Borodkin discussing finance updates and provider reviews. | 0.5 |
| 7/21/2026 | S. Merksamer | Prepare weekly variance report for submission to court. | 1.6 |
| 7/21/2026 | S. Merksamer | Prepare variance reporting package for submission to UCC. | 0.7 |
| 7/21/2026 | S. Merksamer | Prepare monthly cash flow for VAPAP reporting. | 1.4 |
| 7/21/2026 | S. Merksamer | Participate in call with J. Porter, J. Birkhold, S. Merksamer (all Accordion) and FTI regarding substantive consolidation. | 0.6 |
| 7/21/2026 | S. Merksamer | Participate in call with J. Birkhold (Accordion) regarding project updates. | 0.2 |
| 7/21/2026 | S. Merksamer | Review DOH spend plan analysis deck. | 0.7 |
| 7/21/2026 | S. Merksamer | Email exchange with J. Porter and J. Birkhold (Accordion) regarding monthly cash flow. | 0.2 |
| 7/21/2026 | S. Merksamer | Email exchange with A. Manzer (Debtor) regarding weekly variance report. | 0.2 |
| 7/21/2026 | L. Jackson | Call with CCS (J. Janov), S. Boken and R. Hager to discuss CCS CDM services that are already provided (desk review) and those not yet provided (dept interviews, final recommendations). | 1.0 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS ANALYSIS**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 7/21/2026 | L. Jackson | Re-review detail support from CDM reports issued by Himformatics in order to evaluate need for continued CDM work by CCS. | 2.0 |
| 7/21/2026 | L. Jackson | Develop proposed path forward with CCS based on Ovation funding of project but necessity to do re-work for Phase I of project. | 1.0 |
| 7/21/2026 | S. Boken | Meet with L. Jackson on project updates and analyses. | 1.0 |
| 7/21/2026 | S. Boken | Meet with the Ovation team on open issues and reporting. | 0.5 |
| 7/21/2026 | S. Boken | Review Tier 1 RCM issues list. | 2.0 |
| 7/21/2026 | S. Boken | Review Tier 2 RCM issues list. | 2.0 |
| 7/21/2026 | S. Boken | Review CPSI reports. | 2.5 |
| 7/21/2026 | K. Borodkin | Participate in daily payment call with debtors. | 0.4 |
| 7/21/2026 | K. Borodkin | Participate in semi-weekly operations call with J. O'Dell and A. Manzer (both Debtor), J. Porter, J. Birkhold, S. Merksamer (left early), discussing finance updates and provider reviews. | 0.5 |
| 7/21/2026 | K. Borodkin | Continue work on cash flow reconciliation for variance reporting. Discuss same with S. Merksamer (Accordion). | 3.5 |
| 7/22/2026 | J. Porter | Review DOH spend plan, VAPAP, payor-contract, and cash-flow materials. | 0.8 |
| 7/22/2026 | J. Birkhold | Participate in insurance renewal call with S. Mooney (Gallagher). | 0.5 |
| 7/22/2026 | J. Birkhold | Participate in internal call regarding the DOH call. | 0.5 |
| 7/22/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding the DOJ. | 0.2 |
| 7/22/2026 | J. Birkhold | Exchange emails with M. McGovern (Barclay) regarding the PBGC. | 0.2 |
| 7/22/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding NYSNA. | 0.1 |
| 7/22/2026 | J. Birkhold | Participate in calls with M. Jerbich (GA Group) regarding Meadowbrook. | 0.3 |
| 7/22/2026 | J. Birkhold | Exchange emails with I. Markus (Barclay) regarding McKesson. | 0.2 |
| 7/22/2026 | J. Birkhold | Exchange emails with J. O'Dell (Debtor) regarding Versabadge. | 0.2 |
| 7/22/2026 | J. Birkhold | Exchange emails with R. Clement (Verrill) regarding MacKnight. | 0.1 |
| 7/22/2026 | J. Birkhold | Exchange emails with S. Mooney (Gallagher) regarding PCO reports. | 0.2 |
| 7/22/2026 | J. Birkhold | Observe weekly DOH call. | 1.0 |
| 7/22/2026 | J. Birkhold | Participate in DOH call with J. Grubin (Barclay). | 0.7 |
| 7/22/2026 | J. Birkhold | Exchange emails with K. Borodkin (Accordion) regarding the DOJ. | 0.1 |
| 7/22/2026 | J. Birkhold | Exchange emails with E. Dursham (Debtor) regarding the MacKnight claim. | 0.1 |
| 7/22/2026 | J. Birkhold | Participate in weekly UCC call. | 0.5 |
| 7/22/2026 | J. Birkhold | Download and review docket filings. | 0.2 |
| 7/22/2026 | J. Birkhold | Exchange emails with I. Markus (Barclay) regarding MacKnight and prepare analysis. | 1.1 |
| 7/22/2026 | J. Birkhold | Exchange emails with S. Boken (Accordion) regarding payor contracts. | 0.1 |
| 7/22/2026 | J. Birkhold | Exchange emails with S. Merksamer (Accordion) regarding Veris. | 0.1 |
| 7/22/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding timelines. | 0.4 |
| 7/22/2026 | S. Merksamer | Participate in daily call with S. Merksamer, K. Borodkin (all Accordion), and NSHA F&A team. | 0.6 |
| 7/22/2026 | S. Merksamer | Participate in call with J. Porter, J. Birkhold, S. Merksamer, and K. Borodkin (all Accordion) to prepare for DOH call. | 0.5 |
| 7/22/2026 | S. Merksamer | Review DOH spend plan analysis. | 0.8 |
| 7/22/2026 | S. Merksamer | Participate in call with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), A. Manzer (Debtor), and DOH to discuss spend plan and case updates. | 1.0 |
| 7/22/2026 | S. Merksamer | Exchange emails with S. Ingrassia (Debtor) regarding Versabadge. | 0.2 |
| 7/22/2026 | S. Merksamer | Prepare diligence requests for PBGC. | 0.7 |
| 7/22/2026 | S. Merksamer | Participate in call with J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), and FTI to discuss weekly variance report. | 0.5 |
| 7/22/2026 | S. Merksamer | Prepare updated spend plan based on revised cash flow budget. | 1.2 |
| 7/22/2026 | S. Merksamer | Exchange emails with J. Porter (Accordion) regarding payor contracts. | 0.1 |
| 7/22/2026 | S. Merksamer | Prepare responses to DOH spend plan questions. | 1.3 |
| 7/22/2026 | S. Merksamer | Email exchange with V. Roos (Debtor) regarding updated intercompany and monthly financials. | 0.2 |
| 7/22/2026 | S. Merksamer | Exchange emails with J. Birkhold (Accordion) regarding Versabadge. | 0.1 |
| 7/22/2026 | S. Merksamer | Participate in call with K. Borodkin (Accordion) to discuss DOH spend plan analysis. | 0.8 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS ANALYSIS**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 7/22/2026 | S. Merksamer | Update responses to DOH cash flow questions. | 0.8 |
| 7/22/2026 | S. Boken | Meet with R. Hager to discuss RCM issues list. | 1.5 |
| 7/22/2026 | S. Boken | Review RCM issues list. | 2.5 |
| 7/22/2026 | S. Boken | Review CPSI reports. | 3.5 |
| 7/22/2026 | S. Boken | Meet with C. Kowanes to discuss RCM reporting. | 0.5 |
| 7/22/2026 | K. Borodkin | Participate in call to discuss DOH spend plan analysis. | 0.8 |
| 7/22/2026 | K. Borodkin | Participate in call with J. Birkhold, S. Merksamer, and FTI to discuss weekly variance report. | 0.5 |
| 7/22/2026 | K. Borodkin | Participate in call with J. Porter, J. Birkhold, S. Merksamer, A. Manzer (debtor), and DOH to discuss spend plan and case updates. | 1.0 |
| 7/22/2026 | K. Borodkin | Participate in daily call with S. Merksamer, and NSHA F&A team. | 0.6 |
| 7/22/2026 | K. Borodkin | Review DOH materials and prepare agenda topics for weekly call regarding Ovation, Fidelis, capital grants, and partnership updates. | 0.6 |
| 7/22/2026 | K. Borodkin | Follow up with L. Naglieri (DOH) on outstanding information requests. | 0.8 |
| 7/22/2026 | K. Borodkin | Follow up with S. Ingrassia (Debtor) and treasury team on outstanding invoices and AP aging. | 2.3 |
| 7/22/2026 | K. Borodkin | Prepare cash flow for VAPAP submission to the DOH. | 2.2 |
| 7/23/2026 | J. Porter | Review payments, treasury, and cash-flow follow-up items. | 0.7 |
| 7/23/2026 | J. Porter | Participate in partner-transition and stakeholder-communication follow-up. | 0.5 |
| 7/23/2026 | J. Porter | Review partnership, DOH, and RCM next-step materials and coordinate follow-up. | 0.8 |
| 7/23/2026 | J. Birkhold | Participate in biweekly Debtor professional call. | 0.8 |
| 7/23/2026 | J. Birkhold | Participate in calls with J. Porter (Accordion) regarding project updates. | 0.2 |
| 7/23/2026 | J. Birkhold | Participate in payments call with S. Ingrassia (Debtor). | 0.3 |
| 7/23/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding the NCOG budget. | 0.1 |
| 7/23/2026 | J. Birkhold | Exchange emails with I. Markus (Barclay) regarding the MacKnight claim. | 0.2 |
| 7/23/2026 | J. Birkhold | Participate in calls with R. Clement (Verrill) regarding initiatives. | 0.7 |
| 7/23/2026 | J. Birkhold | Participate in calls with M. Fahey (Barclay) regarding the cyber claim. | 0.2 |
| 7/23/2026 | J. Birkhold | Participate in calls with S. Ingrassia (Debtor) regarding treasury issues. | 0.6 |
| 7/23/2026 | J. Birkhold | Exchange emails with L. Sieber (CRA) regarding engagement letter. | 0.1 |
| 7/23/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding UCC communication. | 0.1 |
| 7/23/2026 | J. Birkhold | Exchange emails with J. O'Dell (Debtor) regarding unions. | 0.1 |
| 7/23/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding the DOJ settlement. | 0.1 |
| 7/23/2026 | J. Birkhold | Participate in Debtor professionals call regarding announcement. | 0.9 |
| 7/23/2026 | J. Birkhold | Participate in calls with S. Merksamer (Accordion) regarding project updates. | 0.5 |
| 7/23/2026 | S. Merksamer | Participate in call with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (Accordion), J. Grubin (BD), R. Clement, N. Hull, and J. Novo (VD) to discuss disclosure statement and UCC meeting. | 0.8 |
| 7/23/2026 | S. Merksamer | Exchange email with S. Ingrassia (Debtor) regarding spend plan. | 0.2 |
| 7/23/2026 | S. Merksamer | Participate in payment call with J. Birkhold, S. Merksamer, K. Borodkin (all Accordion) and S. Ingrassia (Debtor). | 0.5 |
| 7/23/2026 | S. Merksamer | Participate in call with J. Porter, S. Merksamer, K. Borodkin (all Accordion), Barclay Damon, Dentons, and FTI to discuss partnership and next steps. | 1.1 |
| 7/23/2026 | S. Merksamer | Participate in call with J. Birkhold (Accordion) discussing project updates. | 0.5 |
| 7/23/2026 | S. Boken | Review CPSI reports. | 5.0 |
| 7/23/2026 | S. Boken | Meet with the Ovation team on open issues and reporting. | 0.5 |
| 7/23/2026 | S. Boken | Review RCM issues list. | 1.0 |
| 7/23/2026 | K. Borodkin | Participate in call with J. Porter, S. Merksamer, Barclay Damon, Dentons, and FTI to discuss partnership and next steps | 1.1 |
| 7/23/2026 | K. Borodkin | Participate in payment call with J. Birkhold, S. Merksamer and S. Ingrassia (debtor). | 0.5 |
| 7/23/2026 | K. Borodkin | Follow up with S. Ingrassia (Debtors) and treasury on outstanding invoices. | 0.4 |
| 7/24/2026 | J. Porter | Participate in cash-flow and project-update discussions with the Accordion team. | 1.0 |
| 7/24/2026 | J. Porter | Review cash reconciliation, AR, and operating materials for next-step coordination. | 0.7 |
| 7/24/2026 | J. Porter | Participate in initiatives call with J. O'Dell (NSHA) regarding restructuring options. | 0.8 |
| 7/24/2026 | J. Porter | Review partner-transition, service-closure, and related financial materials. | 0.7 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS ANALYSIS**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 7/24/2026 | J. Birkhold | Exchange emails with E. Dursham (Debtor) regarding initiatives. | 0.1 |
| 7/24/2026 | J. Birkhold | Exchange email with S. Merksamer (Accordion) regarding Everbank. | 0.1 |
| 7/24/2026 | J. Birkhold | Exchange communications with S. Ingrassia (Debtor) regarding overtime. | 0.1 |
| 7/24/2026 | J. Birkhold | Participate in F&A call. | 0.5 |
| 7/24/2026 | J. Birkhold | Participate in initiatives call with J. O'Dell (Debtor). | 0.6 |
| 7/24/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding MORs. | 0.1 |
| 7/24/2026 | J. Birkhold | Exchange emails with S. Ingrassia (Debtor) regarding payments. | 0.4 |
| 7/24/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding DOH requests. | 0.5 |
| 7/24/2026 | J. Birkhold | Exchange emails with J. Grimes (Ovation) regarding DOH requests. | 0.2 |
| 7/24/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding the SNTP application. | 0.2 |
| 7/24/2026 | J. Birkhold | Exchange emails with I. Markus (Barclay) regarding OCPs. | 0.2 |
| 7/24/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding UCC requests. | 0.3 |
| 7/24/2026 | J. Birkhold | Exchange emails with I.. Markus (Barclay) regarding the MacKnight claim. | 0.2 |
| 7/24/2026 | J. Birkhold | Exchange emails with S. Merksamer (Accordion) regarding the cash flow. | 0.1 |
| 7/24/2026 | J. Birkhold | Participate in UCC call. | 1.0 |
| 7/24/2026 | J. Birkhold | Participate in calls with S. Merksamer (Accordion) regarding the cash flow. | 1.0 |
| 7/24/2026 | J. Birkhold | Participate in calls with S. Merksamer (Accordion) regarding project updates. | 1.0 |
| 7/24/2026 | J. Birkhold | Exchange emails with V. Roos (Debtor) regarding MS Hall. | 0.1 |
| 7/24/2026 | S. Merksamer | Participate in daily call with J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), and NSHA F&A team. | 0.5 |
| 7/24/2026 | S. Merksamer | Participate in calls with J. Birkhold and K. Borodkin (Accordion) regarding the cash flow. | 1.0 |
| 7/24/2026 | S. Merksamer | Participate in calls with J. Birkhold (Accordion) regarding project updates. | 1.0 |
| 7/24/2026 | S. Merksamer | Participate in call with S. Ingrassia (Debtor) discussing cash flow forecast. | 1.5 |
| 7/24/2026 | S. Merksamer | Exchange emails with V. Roos (Debtor) regarding UCC diligence requests. | 0.1 |
| 7/24/2026 | S. Merksamer | Exchange emails with J. Porter (Accordion) preparing for UCC call. | 0.1 |
| 7/24/2026 | S. Merksamer | Prepare cash flow reconciliation analysis. | 1.6 |
| 7/24/2026 | S. Boken | Review and complete analysis on RCM AR aging report. | 2.0 |
| 7/24/2026 | S. Boken | Review and complete analysis on RCM AR receipts report. | 2.0 |
| 7/24/2026 | S. Boken | Review and complete analysis on RCM AR revenue report. | 2.0 |
| 7/24/2026 | S. Boken | Prepare RCM AR rollforward report. | 1.5 |
| 7/24/2026 | K. Borodkin | Participate in calls with J. Birkhold regarding the cash flow. | 1.0 |
| 7/24/2026 | K. Borodkin | Participate in daily call with J. Birkhold, S. Merksamer, and NSHA F&A team. | 0.5 |
| 7/24/2026 | K. Borodkin | Prepare bank balance support for DOH reporting and weekly cash flow analysis. | 0.5 |
| 7/24/2026 | K. Borodkin | Prepare research on SNTP applications, including those awarded. Preview historical applications from debtor with counsel. | 3.2 |
| 7/24/2026 | K. Borodkin | Prepare updates to professional fee tracker for accrual variance reconciliation and payment updates. | 1.3 |
| 7/25/2026 | J. Birkhold | Download and review docket filings. | 0.2 |
| 7/25/2026 | J. Birkhold | Exchange emails with T. Rappold (Debtor) regarding budgets. | 0.1 |
| 7/25/2026 | J. Birkhold | Exchange emails with S. Rau (MS Hall) regarding a budget. | 0.1 |
| 7/25/2026 | J. Birkhold | Exchange emails with J. O'Dell (Debtor) regarding initiatives. | 0.2 |
| 7/25/2026 | J. Birkhold | Exchange emails with J. Grimes (Ovation) regarding DOH requests. | 1.3 |
| 7/27/2026 | J. Porter | Review weekly payments, collections, and cash-flow variance materials. | 0.9 |
| 7/27/2026 | J. Porter | Exchange correspondence with DOH, counsel, and the team regarding partner and case workstreams. | 1.0 |
| 7/27/2026 | J. Porter | Participate in SNTP / LOI next-step call with counsel, FTI, and the Accordion team. | 0.8 |
| 7/27/2026 | J. Porter | Participate in projections review call with V. Roos (NSHA) regarding operating alternatives. | 1.5 |
| 7/27/2026 | J. Porter | Review service-closure and contingency-plan materials and assessed strategic implications. | 0.8 |
| 7/27/2026 | J. Birkhold | Participate in F&A call. | 0.5 |
| 7/27/2026 | J. Birkhold | Exchange emails with V. Roos (Debtor) regarding trusts. | 0.2 |
| 7/27/2026 | J. Birkhold | Exchange emails with S. Ingrassia (Debtor) regarding M&T. | 0.1 |
| 7/27/2026 | J. Birkhold | Participate in bi-weekly Debtor professional call. | 0.8 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS ANALYSIS**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 7/27/2026 | J. Birkhold | Participate in projections review call with V. Roos (Debtor). | 1.5 |
| 7/27/2026 | J. Birkhold | Participate in internal calls regarding project updates. | 1.2 |
| 7/27/2026 | J. Birkhold | Exchange emails with S. Ingrassia (Debtor) regarding overtime. | 0.3 |
| 7/27/2026 | S. Merksamer | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), and NSHA F&A team. | 0.5 |
| 7/27/2026 | S. Merksamer | Participate in call with V. Roos (Debtor) regarding self insured trusts. | 0.8 |
| 7/27/2026 | S. Merksamer | Prepare analysis of weekly payments to update cash flow variance reporting. | 3.1 |
| 7/27/2026 | S. Merksamer | Prepare updated collections variance analysis based on latest actuals. | 0.7 |
| 7/27/2026 | S. Merksamer | Participate in call with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (Accordion), J. Grubin (BD), R. Clement, N. Hull, and J. Novo (VD) to discuss SNTP and LOI next steps. | 0.8 |
| 7/27/2026 | S. Merksamer | Participate in call with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), V. Roos, and T. Rappold (Debtors) to review projections. | 1.5 |
| 7/27/2026 | S. Boken | Review CPSI reports. | 1.5 |
| 7/27/2026 | S. Boken | Meet with CCS. | 0.5 |
| 7/27/2026 | S. Boken | Meet with L. Jackson on project updates and analyses. | 0.5 |
| 7/27/2026 | S. Boken | Prepare updates to RCM AR aging report. | 2.5 |
| 7/27/2026 | S. Boken | Prepare updates to RCM AR receipts report. | 1.0 |
| 7/27/2026 | S. Boken | Prepare updates to RCM AR revenue report. | 1.0 |
| 7/27/2026 | S. Boken | Prepare updates to RCM AR rollforward report. | 1.0 |
| 7/27/2026 | K. Borodkin | Participate in call with J. Porter, J. Birkhold, S. Merksamer, J. Grubin (BD), R. Clement, N. Hull, and J. Novo (VD) to discuss SNTP and LOI next steps | 0.8 |
| 7/27/2026 | K. Borodkin | Participate in call with J. Porter, J. Birkhold, S. Merksamer, V. Roos, and T. Rappold (debtors) to review projections. | 1.5 |
| 7/27/2026 | K. Borodkin | Participate in daily call with J. Porter, J. Birkhold, S. Merksamer, and NSHA F&A team. | 0.5 |
| 7/27/2026 | K. Borodkin | Prepare bank balance and opening balance support for DOH reporting. | 0.5 |
| 7/27/2026 | K. Borodkin | Begin review of bank activity for cash flow reconciliation and variance report. Follow up with treasury team on same. Discuss with S. Merksamer (Accordion). | 2.5 |
| 7/27/2026 | K. Borodkin | Prepare updates to letter of intent draft document for SNTP partnership and Debtor review. | 2.2 |
| | | | |
| 7/28/2026 | J. Porter | Participate in RCM / Accordion daily call regarding collections and workflow matters. | 0.5 |
| 7/28/2026 | J. Porter | Participate in payment call with the Accordion and NSHA teams. | 0.6 |
| 7/28/2026 | J. Porter | Review Fidelis payment support and claim-level data limitations. | 1.0 |
| 7/28/2026 | J. Porter | Review RCM staffing and provider-enrollment follow-up with the team. | 0.6 |
| 7/28/2026 | J. Porter | Review directed-payment, Carthage rate, and Fidelis items and coordinate follow-up. | 0.8 |
| 7/28/2026 | J. Porter | Review partnership documents and closure-plan materials. | 1.0 |
| 7/28/2026 | J. Birkhold | Participate in calls with I. Markus (Barclay) regarding MacKnight. | 0.3 |
| 7/28/2026 | J. Birkhold | Exchange emails with S. Ingrassia (Debtor) regarding McKesson. | 0.3 |
| 7/28/2026 | J. Birkhold | Exchange emails with J. O'Dell (Debtor) regarding Meadowbrook. | 0.1 |
| 7/28/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding RCM staffing. | 0.1 |
| 7/28/2026 | J. Birkhold | Participate in RCM call with R. Hager (Debtor) and J. Grimes (Ovation). | 0.5 |
| 7/28/2026 | J. Birkhold | Participate in payments call with S. Ingrassia (Debtor). | 0.6 |
| 7/28/2026 | J. Birkhold | Participate in calls with J. Porter (Accordion) regarding project updates. | 0.3 |
| 7/28/2026 | J. Birkhold | Exchange emails with V. Roos (Debtor) regarding termination dates. | 0.1 |
| 7/28/2026 | J. Birkhold | Exchange emails with I. Markus (Barclay) regarding Evercore. | 0.1 |
| 7/28/2026 | J. Birkhold | Exchange emails with K. Borodkin (Accordion) regarding the RHCs. | 0.1 |
| 7/28/2026 | J. Birkhold | Exchange emails with R. Blendell (DOH) regarding questions. | 0.4 |
| 7/28/2026 | J. Birkhold | Exchange emails with E. Champion (Trustee) and J. Grubin (Barclay) regarding weekly reporting. | 0.1 |
| 7/28/2026 | J. Birkhold | Participate in calls with J. Porter (Accordion) regarding McKesson. | 0.3 |
| 7/28/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding McKesson. | 0.1 |
| 7/28/2026 | S. Merksamer | Participate in payment call with J. Birkhold, S. Merksamer, K. Borodkin (all Accordion) and S. Ingrassia (Debtor). | 0.6 |
| 7/28/2026 | S. Merksamer | Prepare weekly variance report for submission to court. | 1.8 |
| 7/28/2026 | S. Merksamer | Prepare monthly cash flow for VAPAP reporting. | 0.9 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS ANALYSIS**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 7/28/2026 | S. Merksamer | Meet with A. Manzer (Debtor) to review weekly variance report. | 0.3 |
| 7/28/2026 | S. Merksamer | Participate in call with V. Roos (Debtor) regarding financial reporting. | 0.6 |
| 7/28/2026 | S. Boken | Attend Ovation meeting. | 0.5 |
| 7/28/2026 | S. Boken | Prepare updates to RCM AR aging report. | 3.0 |
| 7/28/2026 | S. Boken | Prepare updates to RCM AR receipts report. | 1.5 |
| 7/28/2026 | S. Boken | Prepare updates to RCM AR revenue report. | 1.5 |
| 7/28/2026 | S. Boken | Prepare updates to RCM AR rollforward report. | 2.0 |
| 7/28/2026 | K. Borodkin | Exchange emails with J. Birkhold (Accordion) regarding the RHCs. | 0.1 |
| 7/28/2026 | K. Borodkin | Participate in payment call with J. Birkhold, S. Merksamer and S. Ingrassia (debtor). | 0.6 |
| 7/28/2026 | K. Borodkin | Update NSHA proposed transaction timeline and supporting presentation. | 1.2 |
| 7/28/2026 | K. Borodkin | Update New York hospital transaction approval roadmap and critical path. | 1.6 |
| 7/28/2026 | K. Borodkin | Complete cash flow variance report for court and UCC submission. Discuss same with S. Merksamer (Accordion). | 2.2 |
| 7/29/2026 | J. Porter | Participate in discussion with Ovation regarding RCM amendment and interim resource needs. | 0.4 |
| 7/29/2026 | J. Porter | Review DPT / Carthage payment correspondence and Fidelis claim-level data follow-up. | 0.6 |
| 7/29/2026 | J. Porter | Complete additional strategic-planning and case-coordination work. | 4.1 |
| 7/29/2026 | J. Porter | Prepare and updated DOH progress-report and partner-transition materials. | 0.4 |
| 7/29/2026 | J. Porter | Review RCM collection-trend and service-closure follow-up items. | 0.5 |
| 7/29/2026 | J. Birkhold | Participate in weekly professionals call. | 0.7 |
| 7/29/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding RCM. | 0.1 |
| 7/29/2026 | J. Birkhold | Exchange emails with J. Grubin (Barclay) regarding invoices. | 0.1 |
| 7/29/2026 | J. Birkhold | Exchange emails with J. Grimes (Ovation) regarding DOH requests. | 0.3 |
| 7/29/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding professional fees. | 0.1 |
| 7/29/2026 | J. Birkhold | Exchange emails with S. Merksamer (Accordion) regarding invoices. | 0.1 |
| 7/29/2026 | J. Birkhold | Download and review docket filings. | 0.1 |
| 7/29/2026 | S. Merksamer | Participate in daily call with J. Porter, S. Merksamer, K. Borodkin (all Accordion), and NSHA F&A team. | 0.5 |
| 7/29/2026 | S. Merksamer | Participate in weekly call with J. Porter, S. Merksamer, K. Borodkin (all Accordion), A. Manzer, J. O'Dell (Debtor), and DOH. | 1.0 |
| 7/29/2026 | S. Merksamer | Participate in call with K. Borodkin (Accordion) and R. Allen (Debtor) regarding professional fee expenses. | 0.3 |
| 7/29/2026 | S. Merksamer | Participate in call with K. Borodkin (Accordion), R. Hager, and S. Ingrassia (both Debtors) regarding collection trends. | 0.5 |
| 7/29/2026 | S. Merksamer | Coordinate MSHall engagement letter. | 0.4 |
| 7/29/2026 | S. Merksamer | Meet with V. Roos (Debtor) regarding finance and accounting needs, approval matrix, and close acceleration. | 1.2 |
| 7/29/2026 | S. Merksamer | Participate in call with S. Merksamer, K. Borodkin (all Accordion), and FTI to discuss weekly variance report. | 0.5 |
| 7/29/2026 | S. Merksamer | Participate in weekly call with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), J. Grubin (Barclay), R. Clement (Verrill), Dentons, and FTI regarding case updates. | 0.5 |
| 7/29/2026 | S. Merksamer | Continue to prepare cash flow reconciliation analysis. | 0.9 |
| 7/29/2026 | S. Merksamer | Email exchange with R. Allen (Debtor) regarding professional fee accounting. | 0.3 |
| 7/29/2026 | S. Merksamer | Review DOH spend plan deck. | 0.6 |
| 7/29/2026 | L. Jackson | Detail review and update or RCM tracker. Add key elements (held claims, DNFB) and identify other items for updated responsible parties as well as some items for removal from tracker. | 2.0 |
| 7/29/2026 | S. Boken | Meet with C. Kowanes to discuss RCM reporting. | 0.5 |
| 7/29/2026 | S. Boken | Prepare updates to RCM AR aging report. | 2.0 |
| 7/29/2026 | S. Boken | Prepare updates to RCM AR receipts report. | 1.0 |
| 7/29/2026 | S. Boken | Prepare updates to RCM AR revenue report. | 1.0 |
| 7/29/2026 | S. Boken | Prepare updates to RCM AR rollforward report. | 1.0 |
| 7/29/2026 | S. Boken | Participate in working session with L. Jackson. | 3.0 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS ANALYSIS**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 7/29/2026 | K. Borodkin | Participate in call with R. Hager, and S. Ingrassia (both debtors) regarding collection trends. | 0.5 |
| 7/29/2026 | K. Borodkin | Prepare for and participate in call with S. Merksamer, and FTI to discuss weekly variance report. | 1.3 |
| 7/29/2026 | K. Borodkin | Participate in daily call with J. Porter, S. Merksamer, and NSHA F&A team. | 0.5 |
| 7/29/2026 | K. Borodkin | Prepare cash flow for VAPAP submission to the DOH. | 2.1 |
| 7/29/2026 | K. Borodkin | Work with S. Ingrassia (Debtor) and treasury team on upcoming payments, invoices in Maximize, and AP Aging. Discuss same with S. Merksamer (Accordion). | 1.8 |
| 7/29/2026 | K. Borodkin | Review of DIP draw requirements and follow up questions from DOH. | 2.0 |
| 7/30/2026 | J. Birkhold | Participate in biweekly Debtor professional call. | 0.5 |
| 7/30/2026 | J. Birkhold | Participate in RCM call with R. Hager (Debtor) and J. Grimes (Ovation). | 0.5 |
| 7/30/2026 | J. Birkhold | Participate in payments call with S. Ingrassia (Debtor). | 0.5 |
| 7/30/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding the RCM engagement. | 0.1 |
| 7/30/2026 | J. Birkhold | Exchange emails with I. Markus (Barclay) regarding MS Hall. | 0.1 |
| 7/30/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding DOH requests. | 0.1 |
| 7/30/2026 | J. Birkhold | Exchange emails J. O'Dell (Debtor) regarding capex. | 0.2 |
| 7/30/2026 | J. Birkhold | Exchange emails with K. Borodkin (Accordion) regarding McKesson. | 0.2 |
| 7/30/2026 | J. Birkhold | Exchange emails with I. Markus (Barclay) regarding the MacKnight claim. | 0.2 |
| 7/30/2026 | S. Merksamer | Participate in call with K. Borodkin (Accordion), and Debtors regarding capital grant applications. | 0.4 |
| 7/30/2026 | S. Merksamer | Participate in call with J. Birkhold, S. Merksamer, K. Borodkin (Accordion), J. Grubin (BD), R. Clement, and J. Novo (VD) to discuss disclosure statement. | 0.5 |
| 7/30/2026 | S. Merksamer | Participate in RCM call with R. Hager (Debtor), J. Grimes (Ovation), J. Birkhold, S. Merksamer, and K. Borodkin (all Accordion). | 0.5 |
| 7/30/2026 | S. Merksamer | Participate in payment call with J. Birkhold, S. Merksamer, K. Borodkin (all Accordion) and S. Ingrassia (Debtor). | 0.5 |
| 7/30/2026 | S. Merksamer | Exchange emails with V. Roos (Debtor) and MSHall regarding DSH audits. | 0.2 |
| 7/30/2026 | S. Merksamer | Participate in call with M. Sorber (MSHall) regarding DSH audit. | 0.3 |
| 7/30/2026 | S. Merksamer | Participate in call with DOH regarding DSH audits. | 0.4 |
| 7/30/2026 | S. Merksamer | Participate in call with V. Roos (Debtor) regarding DSH audit. | 0.9 |
| 7/30/2026 | S. Merksamer | Review cash flow budget. | 2.2 |
| 7/30/2026 | S. Merksamer | Exchange emails with J. Porter regarding DSH audit. | 0.2 |
| 7/30/2026 | S. Merksamer | Exchange emails with A. Manzer (Debtor) and J. Porter (Accordion) regarding updates on MSHall and DSH audit. | 0.1 |
| 7/30/2026 | L. Jackson | Identify potential vendor to backfill (interim) rev cycle roles related to personnel who departed NSHA. Discuss potential support and assistance with Vendor (M. Kasten). | 2.0 |
| 7/30/2026 | L. Jackson | Update goals list for S. Boken (Accordion) to complete in next 2 weeks. Review, align on goals. Discuss enhancements to RCM KPI reporting. | 1.0 |
| 7/30/2026 | L. Jackson | Analyze AR aged trial balance by payer, $ amount and volume of accounts. Analysis to identify 1) high priority accounts to be worked and 2) staffing level requirements (or vendor requirements). | 3.0 |
| 7/30/2026 | S. Boken | Attend Ovation meeting. | 0.5 |
| 7/30/2026 | S. Boken | Participate in status call with A. Manzer and V. Fernandes (Debtor). | 1.5 |
| 7/30/2026 | S. Boken | Prepare updates to RCM AR aging report. | 3.0 |
| 7/30/2026 | S. Boken | Prepare updates to RCM AR receipts report. | 1.5 |
| 7/30/2026 | S. Boken | Prepare updates to RCM AR revenue report. | 1.0 |
| 7/30/2026 | S. Boken | Prepare updates to RCM AR rollforward report. | 1.0 |
| 7/30/2026 | K. Borodkin | Exchange emails with J. Birkhold (Accordion) regarding McKesson. | 0.2 |
| 7/30/2026 | K. Borodkin | Participate in call with debtors regarding capital grant applications. Complete research on noted grant opportunities and document restrictions. | 1.3 |
| 7/30/2026 | K. Borodkin | Participate in payment call with J. Birkhold, S. Merksamer and S. Ingrassia (debtor). | 0.5 |
| 7/30/2026 | K. Borodkin | Work with T. Rappold and M. Dehaibe (Debtor) on IHA survey submission. | 2.6 |
| 7/30/2026 | K. Borodkin | Participate in call with L. Muldowney (BD) regarding DIP closing documents and lease documentation. Follow up with V. Fernandes (Debtor) on same. | 0.8 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS ANALYSIS**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 7/31/2026 | J. Birkhold | Participate in F&A call. | 0.5 |
| 7/31/2026 | J. Birkhold | Exchange emails with V. Fernandes (Debtor) regarding financials. | 0.1 |
| 7/31/2026 | J. Birkhold | Exchange emails with L. Jackson (Accordion) regarding staff. | 0.5 |
| 7/31/2026 | J. Birkhold | Exchange emails with K. Borodkin (Accordion) regarding DOH questions. | 0.4 |
| 7/31/2026 | J. Birkhold | Exchange emails with T. Rappold (Debtor) regarding budgets. | 0.1 |
| 7/31/2026 | J. Birkhold | Exchange emails with S. Ingrassia (Debtor) regarding NCOG. | 0.1 |
| 7/31/2026 | J. Birkhold | Participate in calls with V. Roos (Debtor) regarding benefits. | 0.8 |
| 7/31/2026 | J. Birkhold | Participate in calls with I. Markus (Barclay) regarding MS Hall. | 0.5 |
| 7/31/2026 | J. Birkhold | Participate in calls with S. Merksamer (Accordion) regarding project updates. | 0.6 |
| 7/31/2026 | J. Birkhold | Participate in calls with S. Ingrassia (Debtor) regarding NCOG. | 0.4 |
| 7/31/2026 | J. Birkhold | Exchange emails with H. Saski (Debtor) regarding NetHealth. | 0.2 |
| 7/31/2026 | J. Birkhold | Exchange emails with J. Grimes (Ovation) regarding DOH requests. | 0.1 |
| 7/31/2026 | J. Birkhold | Exchange emails with V. Roos (Debtor) regarding NYSNA. | 0.2 |
| 7/31/2026 | J. Birkhold | Exchange emails with S. Ingrassia (Debtor) regarding benefit trusts. | 0.8 |
| 7/31/2026 | S. Merksamer | Participate in daily call with J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), and NSHA F&A team. | 0.5 |
| 7/31/2026 | S. Merksamer | Call with V. Roos (Debtor) regarding self insured trust refunds. | 0.3 |
| 7/31/2026 | S. Merksamer | Participate in call with K. Borodkin (Accordion) and S. Ingrassia (Debtor) regarding 503(b)(9). | 0.6 |
| 7/31/2026 | S. Merksamer | Review cash flow budget. | 2.7 |
| 7/31/2026 | S. Merksamer | Participate in call with V. Roos (Debtor) regarding DSH audit and outstanding accounting deliverables. | 1.0 |
| 7/31/2026 | S. Merksamer | Participate in call with J. Birkhold (Accordion) and V. Roos (Debtor) regarding benefits. | 0.8 |
| 7/31/2026 | S. Merksamer | Participate in call with J. Birkhold (Accordion) regarding project updates. | 0.6 |
| 7/31/2026 | S. Merksamer | Participate in call with J. Birkhold (Accordion), J. Grubin, and I. Markus (both Barclay Damon) regarding OCP status. | 0.5 |
| 7/31/2026 | S. Merksamer | Exchange emails with J. Grubin (Barclay Damon) regarding vendor admin claims. | 0.2 |
| 7/31/2026 | S. Merksamer | Review vendor admin claim file. | 0.4 |
| 7/31/2026 | S. Boken | Prepare updates to RCM AR aging report. | 1.5 |
| 7/31/2026 | S. Boken | Prepare updates to RCM AR receipts report. | 1.5 |
| 7/31/2026 | S. Boken | Prepare updates to RCM AR revenue report. | 1.5 |
| 7/31/2026 | S. Boken | Prepare updates to RCM AR rollforward report. | 1.5 |
| 7/31/2026 | K. Borodkin | Exchange emails with J. Birkhold (Accordion) regarding DOH questions. | 0.4 |
| 7/31/2026 | K. Borodkin | Participate in daily call with J. Birkhold, S. Merksamer, and NSHA F&A team. | 0.5 |
| 7/31/2026 | K. Borodkin | Respond to DOH questions and coordinate follow-up on requested information. | 1.3 |
| 7/31/2026 | K. Borodkin | Participate in calls with E. Blendell (DOH) regarding RCM opportunities. Follow up with internal team on same. | 0.6 |
| 7/31/2026 | K. Borodkin | Review of AP Aging with S. Merksamer (Accordion) and follow up with F&A team on month end updates. Prepare updates to cash flow on same. Prepare updates to Spend Plan with changes from revised aging. | 3.5 |
| **Total** | | | **602.2** |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS OPERATIONS**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 6/29/2026 | J. Porter | Participate in call with A. Manzer (NSHA) and J. Birkhold (Accordion) regarding NYSNA matters. | 0.4 |
| 6/29/2026 | J. Porter | Exchange emails with J. Birkhold (Accordion) regarding the PBGC stipulation. | 0.3 |
| 6/29/2026 | J. Porter | Review ordinary course professionals motion, April operating reports, and related case filings with counsel. | 0.6 |
| 6/29/2026 | J. Birkhold | Participate in daily restructuring call. | 1.1 |
| 6/29/2026 | S. Merksamer | Participate in daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), NSHA management, and BD team. | 1.1 |
| 6/29/2026 | S. Merksamer | Participate in call with accounting team to review May AR. | 0.6 |
| 6/29/2026 | K. Borodkin | Participate in daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), NSHA management, and BD team. | 1.1 |
| 6/30/2026 | J. Porter | Review April operating reports and coordinate follow-up with counsel. | 0.7 |
| 6/30/2026 | J. Porter | Review antitrust concerns and post-petition vendor / payment issues with counsel. | 0.5 |
| 6/30/2026 | J. Porter | Review hospital price-transparency and community-benefit reporting issues and related regulatory implications. | 0.5 |
| 6/30/2026 | J. Birkhold | Meet with A. Manzer (Turn) regarding board meetings. | 1.0 |
| 6/30/2026 | J. Birkhold | Observe board call. | 1.0 |
| 6/30/2026 | J. Birkhold | Observe board call. | 1.0 |
| 6/30/2026 | S. Merksamer | Participate in daily restructuring meeting with J. Porter, S. Merksamer (all Accordion), R. Clement (Verill), NSHA management, and BD team. | 0.5 |
| 6/30/2026 | S. Merksamer | Update restructuring committee progress report. | 0.4 |
| 6/30/2026 | S. Merksamer | Participate in board chair call. | 1.0 |
| 7/1/2026 | J. Porter | Participate in North Star financial-advisor call with FTI, debtor representatives, and Accordion regarding case developments and advisor coordination. | 0.8 |
| 7/1/2026 | J. Birkhold | Participate in daily restructuring call. | 0.5 |
| 7/1/2026 | S. Merksamer | Participate in daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), NSHA management, and BD team. | 0.5 |
| 7/1/2026 | K. Borodkin | Participate in daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer, NSHA management, and BD team. | 0.5 |
| 7/2/2026 | J. Porter | Review DOH response, COPA / retention materials, Ovation payment-plan issues, and related correspondence with counsel and team. | 0.8 |
| 7/2/2026 | J. Birkhold | Participate in daily restructuring call. | 0.9 |
| 7/2/2026 | J. Birkhold | Meet with A. Manzer (Turn) regarding board meetings. | 0.4 |
| 7/2/2026 | S. Merksamer | Participate in daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), NSHA management, and BD team. | 0.9 |
| 7/2/2026 | K. Borodkin | Participate in daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer, NSHA management, and BD team. | 0.9 |
| 7/6/2026 | J. Porter | Review restructuring-meeting updates, Ovation payment catch-up, requested summaries, and related case correspondence. | 0.8 |
| 7/6/2026 | J. Birkhold | Participate in daily restructuring call. | 0.9 |
| 7/6/2026 | S. Merksamer | Participate in daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer, (all Accordion), NSHA management, BD, and VD teams. | 0.9 |
| 7/7/2026 | J. Porter | Participate in weekly restructuring / board-related discussion regarding case status, cash flow, and near-term decision items. | 1.0 |
| 7/7/2026 | J. Birkhold | Participate in daily restructuring call. | 0.4 |
| 7/7/2026 | J. Birkhold | Observe board call. | 1.0 |
| 7/7/2026 | J. Birkhold | Meet with A. Manzer (Turn) regarding board meetings. | 0.5 |
| 7/7/2026 | S. Merksamer | Participate in daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), NSHA management, BD, and VD teams. | 0.4 |
| 7/7/2026 | S. Merksamer | Attend weekly restructuring committee board call. | 1.0 |
| 7/7/2026 | K. Borodkin | Participate in daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer, NSHA management, BD, and VD teams. | 0.4 |
| 7/8/2026 | J. Porter | Prepare for and participate in DOH / NSHA weekly meeting regarding SNTP, partnership updates, and related case matters. | 1.0 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS OPERATIONS**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 7/8/2026 | J. Birkhold | Participate in daily restructuring call. | 1.0 |
| 7/8/2026 | S. Merksamer | Participate in daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), NSHA management, BD, and VD teams. | 1.0 |
| 7/8/2026 | K. Borodkin | Participate in internal call with J. Porter, J. Birkhold, and S. Merksamer (Accordion) to discuss case updates. | 0.9 |
| 7/8/2026 | K. Borodkin | Participate in daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer, NSHA management, BD, and VD teams. | 1.0 |
| 7/8/2026 | K. Borodkin | Prepare updates to draft contingency plan for potential closure materials. | 2.3 |
| 7/9/2026 | J. Porter | Review financials for board purposes and followed up regarding board-chair items and related governance matters. | 1.0 |
| 7/9/2026 | J. Porter | Review fee-application, administrative-expense, WARN, and closure-plan materials with counsel and team. | 1.0 |
| 7/9/2026 | J. Birkhold | Participate in daily restructuring call. | 0.5 |
| 7/9/2026 | S. Merksamer | Participate in daily restructuring meeting with J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), NSHA management, BD, and VD teams. | 0.5 |
| 7/9/2026 | K. Borodkin | Participate in daily restructuring meeting with J. Birkhold, S. Merksamer, NSHA management, BD, and VD teams. | 0.5 |
| 7/10/2026 | J. Porter | Review monthly fee-statement, D&O, and related bankruptcy-case materials and coordinate follow-up with team. | 0.8 |
| 7/13/2026 | J. Porter | Review bank-balance, fee-app expense, and employment-contract-rejection follow-up items with team and counsel. | 0.5 |
| 7/13/2026 | J. Birkhold | Participate in daily restructuring call. | 1.1 |
| 7/13/2026 | S. Merksamer | Participate in daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), NSHA management, BD, and VD teams. | 0.9 |
| 7/13/2026 | K. Borodkin | Participate in daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer, NSHA management, BD, and VD teams. | 0.9 |
| 7/14/2026 | J. Porter | Review OCP, retention, hearing, and timeline items and coordinate follow-up with counsel and team. | 0.5 |
| 7/14/2026 | K. Borodkin | Coordinate first fee application expenses and matching invoice support with T. Barrington. | 0.4 |
| 7/15/2026 | J. Porter | Review court-hearing, Bonadio, governance follow-up, and other case correspondence with counsel and team. | 0.7 |
| 7/15/2026 | J. Birkhold | Participate in daily restructuring call. | 0.5 |
| 7/15/2026 | S. Merksamer | Participate in daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), NSHA management, BD, and VD teams. | 0.5 |
| 7/15/2026 | K. Borodkin | Participate in daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer, NSHA management, BD, and VD teams. | 0.5 |
| 7/16/2026 | J. Porter | Participate in debtor-professional and disclosure-statement / plan calls with counsel, debtor representatives, and Accordion regarding plan-related issues. | 0.9 |
| 7/16/2026 | K. Borodkin | Review insurance schedules and related support for case reporting. | 1.0 |
| 7/17/2026 | J. Porter | Review MOR/MPR timing, first interim fee applications, and related case correspondence with advisors. | 0.6 |
| 7/17/2026 | L. Jackson | Prioritize goals for Accordion RCM team (with S. Boken) with focus on cash collections. Priorities of: reporting, held claims, getting DNFB reports and review of billed/aged AR balances. | 1.0 |
| 7/17/2026 | K. Borodkin | Prepare updates to transaction roadmap for DOH review on timeline and path. | 2.3 |
| 7/20/2026 | J. Porter | Participate in NSHA debtor-professional call regarding case status and near-term decisions. | 0.9 |
| 7/20/2026 | K. Borodkin | Participate in call with J. Porter, J. Birkhold, and S. Merksamer (Accordion) discussing project updates and deliverables. | 0.4 |
| 7/21/2026 | J. Porter | Review 340B, WARN, PBGC, and contract-rejection follow-up items. | 0.7 |
| 7/21/2026 | J. Porter | Review restructuring committee board materials and near-term governance decisions. | 0.7 |
| 7/21/2026 | J. Birkhold | Participate in daily restructuring call. | 0.8 |
| 7/21/2026 | J. Birkhold | Observe weekly board call. | 0.7 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - BUSINESS OPERATIONS**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 7/21/2026 | S. Merksamer | Participate in daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), NSHA management, BD, and VD teams. | 0.7 |
| 7/21/2026 | S. Merksamer | Observe restructuring committee board call. | 0.7 |
| 7/21/2026 | K. Borodkin | Participate in daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer, NSHA management, BD, and VD teams. | 0.7 |
| 7/21/2026 | K. Borodkin | Assist with materials for restructuring committee call. | 1.3 |
| 7/22/2026 | J. Porter | Participate in North Star financial-advisor and PBGC calls and coordinate follow-up. | 1.0 |
| 7/22/2026 | J. Porter | Review McKesson, DOJ, professional-fee, and claims-related issues. | 0.8 |
| 7/22/2026 | J. Porter | Review docket filings and prepare follow-up items arising from the day's case discussions. | 0.5 |
| 7/23/2026 | J. Porter | Participate in NSHA debtor-professional call regarding disclosure-statement and case matters. | 0.8 |
| 7/23/2026 | J. Porter | Review UCC, disclosure-statement, plan, and claim-related issues. | 0.7 |
| 7/23/2026 | J. Porter | Participate in NSHA boards of directors meeting and review related governance items. | 1.0 |
| 7/23/2026 | J. Birkhold | Observe weekly board call. | 1.5 |
| 7/23/2026 | S. Merksamer | Observe weekly board call. | 1.5 |
| 7/24/2026 | J. Porter | Exchange correspondence with counsel and the team regarding claims and settlement issues. | 0.6 |
| 7/24/2026 | J. Porter | Participate in UCC call regarding DOJ, claims, and restructuring updates. | 1.0 |
| 7/24/2026 | S. Merksamer | Participate in call with J. Birkhold (Accordion) and J. O'Dell (Debtor) regarding restructuring initiatives. | 0.6 |
| 7/24/2026 | K. Borodkin | Update property and casualty and benefits insurance schedules and supporting documentation. | 1.2 |
| 7/27/2026 | J. Porter | Participate in NSHA debtor-professional call regarding case status and next steps. | 0.8 |
| 7/27/2026 | K. Borodkin | Review professional fee payment instructions and related wiring support. | 0.3 |
| 7/28/2026 | J. Porter | Review McKesson, claims, and payor-data materials and coordinate next steps. | 1.0 |
| 7/28/2026 | J. Porter | Participate in weekly restructuring / executive committee meeting regarding bankruptcy and partnership updates. | 1.0 |
| 7/28/2026 | J. Birkhold | Observe weekly board call. | 1.1 |
| 7/28/2026 | S. Merksamer | Participate in weekly restructuring committee meeting with J. Porter, J. Birkhold, S. Merksamer, (all Accordion), Barclay Damon, and restructuring committee discussing bankruptcy updates and partnership / SNTP applications. | 1.1 |
| 7/28/2026 | K. Borodkin | Prepare updates to claims register and review of 503(b)(9) flag for UCC submission and discussion. | 1.9 |
| 7/29/2026 | J. Porter | Participate in North Star financial-advisor call regarding case developments and advisor coordination. | 0.5 |
| 7/29/2026 | J. Porter | Participate in weekly debtor / UCC professionals call regarding case updates. | 0.5 |
| 7/29/2026 | K. Borodkin | Participate in weekly call with J. Porter, J. Birkhold, S. Merksamer, J. Grubin (Barclay), R. Clement (Verrill), Dentons, and FTI regarding case updates. | 0.5 |
| 7/29/2026 | K. Borodkin | Participate in weekly call with J. Porter, S. Merksamer, A. Manzer, J. O'Dell (debtor), and DOH. | 1.0 |
| 7/30/2026 | J. Birkhold | Participate in daily restructuring call. | 0.8 |
| 7/30/2026 | S. Merksamer | Participate in daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer, K. Borodkin (all Accordion), NSHA management, BD, and VD teams. | 0.9 |
| 7/30/2026 | L. Jackson | Identify DNFB opportunity (Carthage campus only), estimate one time cash impact of reducing DNFB to best practice levels. | 2.0 |
| 7/30/2026 | K. Borodkin | Participate in daily restructuring meeting with J. Porter, J. Birkhold, S. Merksamer, NSHA management, BD, and VD teams. | 0.9 |
| **Total** | | | **82.2** |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - CASE ADMINISTRATION**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 6/29/2026 | J. Porter | Exchange emails with J. Birkhold (Accordion) regarding NSHA DOH submissions. | 0.3 |
| 6/29/2026 | J. Porter | Participate in daily call with J. Birkhold, S. Merksamer, and K. Borodkin (Accordion) and the NSHA F&A team. | 0.6 |
| 6/29/2026 | J. Birkhold | Update the work plan and review emails. | 1.8 |
| 6/29/2026 | J. Birkhold | Participate in internal project update call. | 1.0 |
| 6/29/2026 | S. Merksamer | Participate in call with K. Borodkin (Accordion) and J. Grubin (Barclay Damon) to discuss MORs. | 0.5 |
| 6/29/2026 | S. Merksamer | Prepare May MORs submissions. | 1.7 |
| 6/29/2026 | S. Merksamer | Update Monday progress report. | 0.8 |
| 6/29/2026 | K. Borodkin | Participate in call with K. Borodkin (Accordion) and J. Grubin (Barclay Damon) to discuss MORs. | 0.5 |
| 6/29/2026 | K. Borodkin | Prepare updates to the Monday status report. | 0.7 |
| 6/30/2026 | J. Porter | Review MOR and DOH reporting items and coordinate response with team. | 0.8 |
| 6/30/2026 | J. Porter | Review weekly update, progress-report summary, and variance report for week ended 6/26. | 0.8 |
| 6/30/2026 | S. Merksamer | Update global notes for MORs. | 0.4 |
| 6/30/2026 | S. Merksamer | Exchange emails with counsel regarding MORs. | 0.3 |
| 6/30/2026 | S. Merksamer | Continue to update May MORs. | 0.6 |
| 7/2/2026 | J. Birkhold | Update the work plan and review emails. | 0.4 |
| 7/6/2026 | J. Porter | Review DOH partnership deck and coordinate follow-up on requested NSHA summary materials. | 0.3 |
| 7/6/2026 | J. Birkhold | Prepare weekly Monday report. | 1.4 |
| 7/6/2026 | J. Birkhold | Update the work plan and review emails. | 0.1 |
| 7/6/2026 | S. Merksamer | Update Monday progress report. | 1.2 |
| 7/9/2026 | S. Merksamer | Incorporate edits into MOR. | 0.6 |
| 7/10/2026 | S. Merksamer | Prepare updates to May MORs. | 2.3 |
| 7/10/2026 | K. Borodkin | Participate in call with S. Ingrassia (debtor) and vendor to discuss proposed payment plan. | 0.5 |
| 7/13/2026 | J. Porter | Participate in internal check-in and MOR review with J. Birkhold, S. Merksamer, and K. Borodkin and coordinate follow-up on reporting items. | 0.9 |
| 7/13/2026 | J. Birkhold | Prepare Monday weekly report. | 1.8 |
| 7/13/2026 | S. Merksamer | Update Monday progress report. | 0.9 |
| 7/13/2026 | S. Merksamer | Participate in call with J. Porter and J. Birkhold to review May MORs. | 0.8 |
| 7/13/2026 | S. Merksamer | Incorporate edits into MOR global notes. | 0.7 |
| 7/13/2026 | S. Merksamer | Email exchange with Debtors regarding May MORs. | 0.2 |
| 7/13/2026 | K. Borodkin | Participate in internal check-in and MOR review with J. Birkhold, S. Merksamer, and coordinate follow-up on reporting items. | 0.9 |
| 7/13/2026 | K. Borodkin | Review June Nexonia time and expense detail and coordinate receipt follow-up for Project Bonanza. | 0.6 |
| 7/13/2026 | K. Borodkin | Prepare updates to Monday status report. | 0.5 |
| 7/14/2026 | J. Birkhold | Update the work plan and review emails. | 0.2 |
| 7/14/2026 | K. Borodkin | Exchange emails with J. Birkhold (Accordion) regarding fee apps. | 0.6 |
| 7/15/2026 | J. Porter | Participate in grants check-in and review related NSHA data requests and reporting follow-up. | 0.7 |
| 7/15/2026 | J. Birkhold | Update the work plan and review emails. | 0.3 |
| 7/15/2026 | S. Merksamer | Exchange emails with treasury regarding bank statements for MORs. | 0.3 |
| 7/16/2026 | J. Porter | Prepare for and participate in DOH / NSHA weekly meeting and pre-call regarding outstanding data requests, VAPAP extension, and reporting items. | 1.2 |
| 7/16/2026 | J. Birkhold | Update the work plan and review emails. | 0.4 |
| 7/16/2026 | K. Borodkin | Participate in call with J. Porter, J. Birkhold, S. Merksamer, J. Grubin (BD), R. Clement, J. Novo (both VD) to discuss Disclosure Statement and POR. | 0.5 |
| 7/16/2026 | K. Borodkin | Participate in call with J. Porter, J. Birkhold, and S. Merksamer (Accordion) to prepare for DOH call. | 0.5 |
| 7/17/2026 | J. Birkhold | Update the work plan and review emails. | 0.2 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - CASE ADMINISTRATION**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 7/17/2026 | S. Merksamer | Exchange emails with accounting team regarding June MORs. | 0.1 |
| 7/17/2026 | S. Merksamer | Prepare June MOR template. | 0.7 |
| 7/17/2026 | K. Borodkin | Exchange emails with J. Birkhold (Accordion) regarding insurance. | 0.1 |
| 7/17/2026 | K. Borodkin | Follow up with J. Grubin (BD) on US Trustee banking requests and provide details on outstanding check balances, monies in hold, etc. | 2.8 |
| 7/19/2026 | K. Borodkin | Exchange emails with J. Birkhold (Accordion) regarding fee apps. | 0.2 |
| 7/20/2026 | J. Porter | Exchange correspondence with DOH, counsel, and the team regarding reports, Fidelis, and cash flow. | 0.6 |
| 7/20/2026 | J. Porter | Participate in F&A call with Accordion and NSHA finance representatives. | 0.4 |
| 7/20/2026 | J. Porter | Review Monday progress report, cash-flow materials, and MPR follow-up. | 0.9 |
| 7/20/2026 | J. Birkhold | Prepare Monday weekly report. | 1.3 |
| 7/20/2026 | J. Birkhold | Update the work plan and review emails. | 1.0 |
| 7/20/2026 | S. Merksamer | Update weekly Monday progress report. | 0.9 |
| 7/20/2026 | K. Borodkin | Exchange emails with J. Birkhold (Accordion) regarding fee apps. | 0.1 |
| 7/20/2026 | K. Borodkin | Participate in call with J. Porter, J. Birkhold, S. Merksamer, J. Grubin (BD), R. Clement, J. Novo (both VD) to discuss Disclosure Statement and liquidation analysis. | 0.9 |
| 7/20/2026 | K. Borodkin | Prepare and submit second monthly fee statement and detailed expense listing; identify open expense items for follow-up. | 2.0 |
| 7/21/2026 | J. Porter | Prepare and review HR-initiative and DOH-request tracking materials. | 1.0 |
| 7/21/2026 | J. Porter | Review weekly reporting, cash-flow, and DOH data-request correspondence. | 0.8 |
| 7/21/2026 | J. Birkhold | Update the work plan and review emails. | 0.4 |
| 7/22/2026 | J. Porter | Exchange correspondence with counsel, DOH, and the team regarding case timelines and requests. | 0.7 |
| 7/22/2026 | J. Porter | Participate in DOH call with counsel and NSHA representatives. | 0.7 |
| 7/22/2026 | J. Porter | Participate in DOH-preparation call regarding agenda items and supporting materials. | 0.5 |
| 7/22/2026 | J. Porter | Review June MOR and reporting materials and coordinate submission follow-up. | 0.5 |
| 7/22/2026 | J. Birkhold | Update the work plan and review emails. | 0.2 |
| 7/22/2026 | K. Borodkin | Exchange emails with J. Birkhold (Accordion) regarding the DOJ. | 0.1 |
| 7/22/2026 | K. Borodkin | Participate in call with J. Porter, J. Birkhold, and S. Merksamer (Accordion) to prepare for DOH call. | 0.5 |
| 7/23/2026 | J. Porter | Exchange correspondence with counsel and the team regarding DOJ, UCC, and announcement issues. | 0.9 |
| 7/23/2026 | J. Porter | Participate in MOR review with NSHA accounting and Accordion team members. | 0.6 |
| 7/23/2026 | S. Merksamer | Review draft June MORs. | 0.9 |
| 7/23/2026 | S. Merksamer | Participate in call with J. Porter, S. Merksamer (both Accordion), and NSHA accounting team to review June MORs. | 0.6 |
| 7/23/2026 | S. Merksamer | Participate in call with R. Allen (Debtor) to discuss June MOR balance sheet. | 0.4 |
| 7/23/2026 | S. Merksamer | Prepare AP aging analysis for June MORs. | 0.6 |
| 7/23/2026 | S. Merksamer | Prepare June MORs submission templates. | 2.7 |
| 7/23/2026 | K. Borodkin | Participate in call with J. Porter, J. Birkhold, S. Merksamer, J. Grubin (BD), R. Clement, N. Hull, and J. Novo (VD) to discuss disclosure statement and UCC meeting. | 0.8 |
| 7/23/2026 | K. Borodkin | Prepare updates to professional fee tracker for accrual variance reconciliation and payment updates. | 1.8 |
| 7/24/2026 | J. Porter | Participate in F&A call with Accordion and NSHA finance representatives. | 0.5 |
| 7/24/2026 | J. Porter | Review DOH requests, SNTP application, UCC diligence, and MOR follow-up. | 0.7 |
| 7/24/2026 | S. Merksamer | Continue to prepare MOR submissions. | 2.6 |
| 7/24/2026 | K. Borodkin | Research LEDES format request and coordinate response with billing team. | 0.3 |
| 7/24/2026 | K. Borodkin | Review Q2 U.S. Trustee fee calculations and supporting distributions. | 0.8 |
| 7/27/2026 | J. Porter | Participate in F&A call with Accordion and NSHA finance representatives. | 0.5 |
| 7/27/2026 | J. Porter | Review DOH progress-report and directed-payment follow-up items. | 0.7 |
| 7/27/2026 | J. Porter | Review Monday progress report, partner timeline, and board one-page materials. | 1.0 |
| 7/27/2026 | J. Birkhold | Prepare Monday weekly report. | 2.9 |
| 7/27/2026 | S. Merksamer | Update Monday progress report. | 0.8 |
| 7/27/2026 | S. Merksamer | Prepare June MORs. | 1.1 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - CASE ADMINISTRATION**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 7/28/2026 | J. Porter | Follow up with DOH and counsel regarding the progress report and outstanding requests. | 0.8 |
| 7/28/2026 | J. Porter | Review June MORs, financial-reporting, and progress-report materials. | 0.7 |
| 7/28/2026 | S. Merksamer | Finalize June MORs for submission to counsel. | 0.4 |
| 7/28/2026 | S. Merksamer | Prepare bank statements for MOR submission. | 0.7 |
| 7/28/2026 | S. Merksamer | Update MOR Global Notes. | 0.3 |
| 7/28/2026 | S. Merksamer | Exchange email with counsel regarding MORs. | 0.2 |
| 7/28/2026 | S. Merksamer | Review June MORs with J. Porter (Accordion). | 0.4 |
| 7/29/2026 | J. Porter | Exchange correspondence with counsel, DOH, and the team regarding case updates and next steps. | 0.5 |
| 7/29/2026 | J. Porter | Review June MOR, professional-fee, and docket follow-up materials. | 0.5 |
| 7/29/2026 | S. Merksamer | Email exchange with A. Vrooman (Barclay Damon) regarding MORs. | 0.2 |
| 7/29/2026 | S. Merksamer | Email exchange with Debtors regarding bank statements for MORs. | 0.4 |
| 7/29/2026 | K. Borodkin | Participate in call with R. Allen (debtor) regarding professional fee expenses. | 0.3 |
| 7/30/2026 | K. Borodkin | Participate in RCM call with R. Hager (debtor), J. Grimes (Ovation), J. Birkhold, and S. Merksamer (Accordion). | 0.5 |
| 7/30/2026 | K. Borodkin | Participate in call with J. Birkhold, S. Merksamer, J. Grubin (BD), R. Clement, and J. Novo (VD) to discuss disclosure statement. | 0.5 |
| 7/31/2026 | K. Borodkin | Participate in call with S. Ingrassia (debtor) regarding 503(b)(9). | 0.6 |
| **Total** | | | **75.4** |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - EMPLOYEE BENEFITS/PENSION**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 6/29/2026 | J. Birkhold | Exchange emails with E. Dursham (Debtor) regarding open HR items. | 0.4 |
| 6/30/2026 | J. Birkhold | Prepare wage comparison. | 3.4 |
| 6/30/2026 | J. Birkhold | Exchange emails with M. McGovern (Barclay) regarding and review BPAS documents. | 0.1 |
| 6/30/2026 | J. Birkhold | Participate in calls with M. McGovern (Barclay) regarding BPAS documents. | 0.3 |
| 7/1/2026 | J. Birkhold | Prepare wage comparison. | 1.6 |
| 7/1/2026 | J. Birkhold | Exchange emails with E. Dursham (Debtor) regarding benefits. | 0.2 |
| 7/2/2026 | J. Birkhold | Prepare wage comparison. | 1.2 |
| 7/2/2026 | J. Birkhold | Exchange emails with E. Dursham (Debtor) regarding WARN. | 0.1 |
| 7/6/2026 | J. Birkhold | Participate in calls with E. Dursham (Debtor) regarding Ameritas. | 0.6 |
| 7/6/2026 | J. Birkhold | Participate in calls with E. Dursham (Debtor) regarding WARN. | 0.9 |
| 7/6/2026 | J. Birkhold | Exchange emails with E. Dursham (Debtor) regarding retro payments. | 0.2 |
| 7/7/2026 | J. Birkhold | Exchange emails with M. Costanza (BPAS) regarding retirement accounts. | 0.3 |
| 7/7/2026 | J. Birkhold | Participate in calls with E. Dursham (Debtor) regarding HR items. | 1.1 |
| 7/9/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding WARN. | 0.3 |
| 7/9/2026 | J. Birkhold | Exchange emails with J. Porter (Accordion) regarding WARN. | 0.1 |
| 7/14/2026 | J. Birkhold | Participate in HR call with E. Dursham (Debtor). | 1.0 |
| 7/20/2026 | J. Birkhold | Exchange emails with E. Dursham (Debtor) regarding benefits. | 0.1 |
| 7/21/2026 | J. Birkhold | Review WARN correspondence. | 0.2 |
| 7/22/2026 | J. Porter | Review HR initiatives and bankruptcy-accrual follow-up items. | 0.5 |
| 7/22/2026 | J. Birkhold | Participate in weekly HR call with E. Dursham. | 1.0 |
| 7/23/2026 | J. Birkhold | Participate in calls with E. Dursham (Debtor) regarding WARN. | 0.5 |
| 7/24/2026 | J. Birkhold | Exchange emails with E. Dursham (Debtor) regarding Kronos reports. | 0.1 |
| 7/29/2026 | J. Birkhold | Exchange emails with E. Dursham (Debtor) regarding NYSNA. | 0.1 |
| 7/31/2026 | J. Birkhold | Exchange emails with E. Dursham (Debtor) regarding communications. | 0.2 |
| 7/31/2026 | J. Birkhold | Exchange emails with E. Dursham (Debtor) regarding resignations. | 0.1 |
| **Total** | | | **14.6** |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - FEE / EMPLOYMENT APPLICATIONS**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 6/29/2026 | J. Birkhold | Participate in calls with M. Fahey (Barclay) regarding the cyber claim. | 0.2 |
| 7/7/2026 | K. Borodkin | Review receipt and expense detail and coordinate supporting documentation for fee application reporting. | 1.5 |
| 7/9/2026 | K. Borodkin | Complete first monthly fee statement for internal review and counsel review. | 3.5 |
| 7/10/2026 | K. Borodkin | Prepare updates to first monthly fee statement and supporting time and expense detail for filing. | 3.0 |
| 7/14/2026 | J. Birkhold | Exchange emails with K. Borodkin (Accordion) regarding fee apps. | 0.6 |
| 7/19/2026 | J. Birkhold | Exchange emails with K. Borodkin (Accordion) regarding fee apps. | 0.2 |
| 7/20/2026 | J. Porter | Review second fee application and related administrative-expense materials. | 0.8 |
| 7/20/2026 | J. Birkhold | Exchange emails with K. Borodkin (Accordion) regarding fee apps. | 0.1 |
| 7/20/2026 | J. Birkhold | Exchange emails with A. Vrooman (Barclay) regarding fee apps. | 0.1 |
| 7/23/2026 | K. Borodkin | Prepare first and second fee statements in LEDES format for US Trustee submission. | 1.3 |
| **Total** | | | **11.3** |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**HOURS BY PROFESSIONAL - TRAVEL**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Date | Professional | Description | Hours |
|---|---|---|---|
| 6/29/2026 | J. Porter | Travel to SYR. | 2.0 |
| 6/29/2026 | S. Merksamer | Travel to SYR. | 1.0 |
| 6/29/2026 | K. Borodkin | Travel to SYR. | 1.0 |
| 6/30/2026 | S. Merksamer | Travel SYR to Client. | 2.0 |
| 6/30/2026 | S. Boken | Travel to SYR. | 8.0 |
| 6/30/2026 | K. Borodkin | Travel SYR to Client. | 2.0 |
| 7/1/2026 | S. Boken | Travel SYR to Client. | 2.0 |
| 7/2/2026 | S. Merksamer | Travel Client to SYR. | 2.0 |
| 7/2/2026 | S. Merksamer | Travel from SYR. | 1.0 |
| 7/2/2026 | S. Boken | Travel Client to SYR. | 2.0 |
| 7/2/2026 | K. Borodkin | Travel from Client. | 3.0 |
| 7/3/2026 | S. Boken | Travel from Client. | 6.0 |
| 7/6/2026 | S. Boken | Travel to Client. | 8.0 |
| 7/7/2026 | S. Merksamer | Travel to SYR. | 1.0 |
| 7/8/2026 | S. Merksamer | Travel to Client. | 2.0 |
| 7/9/2026 | S. Merksamer | Travel Client to SYR. | 2.0 |
| 7/9/2026 | S. Boken | Travel from Client. | 6.0 |
| 7/10/2026 | S. Merksamer | Travel from SYR. | 1.0 |
| 7/13/2026 | S. Merksamer | Travel to SYR. | 1.0 |
| 7/13/2026 | K. Borodkin | Travel to SYR. | 1.0 |
| 7/14/2026 | S. Merksamer | Travel to Client. | 2.0 |
| 7/14/2026 | K. Borodkin | Travel to Client. | 2.0 |
| 7/16/2026 | S. Merksamer | Travel from Client. | 2.0 |
| 7/16/2026 | K. Borodkin | Travel from Client. | 2.0 |
| 7/17/2026 | K. Borodkin | Travel from SYR. | 1.0 |
| 7/20/2026 | S. Boken | Travel to SYR. | 6.0 |
| 7/20/2026 | K. Borodkin | Travel to SYR. | 1.0 |
| 7/21/2026 | S. Boken | Travel to Client. | 2.0 |
| 7/21/2026 | K. Borodkin | Travel to Client. | 2.0 |
| 7/23/2026 | S. Boken | Travel from Client. | 2.0 |
| 7/23/2026 | K. Borodkin | Travel from Client. | 3.0 |
| 7/26/2026 | J. Porter | Travel to Client. | 2.0 |
| 7/27/2026 | S. Merksamer | Travel to SYR. | 1.0 |
| 7/27/2026 | K. Borodkin | Travel to SYR. | 1.0 |
| 7/28/2026 | S. Merksamer | Travel to Client. | 2.0 |
| 7/28/2026 | K. Borodkin | Travel to Client. | 2.5 |
| 7/29/2026 | J. Porter | Travel from Client. | 2.0 |
| 7/30/2026 | S. Merksamer | Travel from Client. | 2.0 |
| 7/30/2026 | S. Merksamer | Travel from SYR. | 1.0 |
| 7/30/2026 | K. Borodkin | Travel from Client. | 3.0 |
| **Subtotal** | | | **95.5** |
| *Less 50% reduction for Travel time, per US Trustee guidelines* | | | *(47.8)* |
| **Total** | | | **47.8** |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**SUMMARY OF EXPENSES**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Expense Category | | Jun-26 |
|---|---|---|
| Air Transportation | $ | 13,775 |
| Ground Transportation | $ | 8,918 |
| Lodging | $ | 11,363 |
| Meals | $ | 2,789 |
| Parking | $ | 597 |
| **Total** | **$** | **37,442** |

**EXPENSES BY PROFESSIONAL**

| Professional | | Total Expenses |
|---|---|---|
| Porter, James | $ | 8,151 |
| Merksamer, Seth | $ | 5,629 |
| Borodkin, Kara | $ | 7,752 |
| Birkhold, Jenna | $ | 4,349 |
| Jackson, Lane | $ | 4,244 |
| Boken, Scot | $ | 7,317 |
| **Total** | **$** | **37,442** |

**Notes:**
- Meals have been adjusted to exclude purchases of alcoholic beverages
- Accordion has made every effort to keep expenses
reasonable and responsible, including securing

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**EXPENSE DETAILS**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Date | Professional | Description | Amount |
|---|---|---|---|
| 6/28/2026 | S. Merksamer | Airfare - Roundtrip NYC to SYR | $ 748.80 |
| 6/29/2026 | J. Porter | Airfare - One way CLT to SYR | $ 459.40 |
| 6/29/2026 | L. Jackson | Airfare - Roundtrip BNA to SYR | $ 1,010.40 |
| 6/29/2026 | S. Boken | Airfare - Roundtrip FLL to SYR | $ 706.40 |
| 6/29/2026 | K. Borodkin | Taxi - From office to airport. | $ 62.07 |
| 6/29/2026 | S. Merksamer | Lodging - 1 night | $ 204.75 |
| 6/30/2026 | J. Porter | Lodging - 1 night | $ 204.75 |
| 6/30/2026 | J. Porter | Dinner - 4 people, including 1 client | $ 144.03 |
| 6/30/2026 | S. Boken | Taxi - From home to airport | $ 37.85 |
| 6/30/2026 | S. Boken | Lodging - 1 night | $ 194.22 |
| 6/30/2026 | S. Boken | Dinner - 1 person | $ 43.50 |
| 6/30/2026 | S. Boken | Working lunch - 1 person | $ 15.48 |
| 6/30/2026 | J. Birkhold | Airfare - One way MA to NY | $ 150.73 |
| 6/30/2026 | J. Birkhold | Taxi - From home to airport | $ 173.00 |
| 6/30/2026 | J. Birkhold | Taxi - From airport to client | $ 155.00 |
| 6/30/2026 | J. Birkhold | Breakfast - 1 person | $ 6.79 |
| 6/30/2026 | K. Borodkin | Lodging - 1 night | $ 204.75 |
| 6/30/2026 | K. Borodkin | Breakfast - 3 people | $ 12.73 |
| 7/1/2026 | J. Porter | Dinner - 4 people | $ 194.52 |
| 7/1/2026 | S. Boken | Lodging - 1 night | $ 162.08 |
| 7/1/2026 | S. Boken | Breakfast - 1 person | $ 10.05 |
| 7/1/2026 | S. Boken | Dinner - 1 person | $ 21.20 |
| 7/1/2026 | J. Birkhold | Working lunch - 6 people | $ 102.23 |
| 7/1/2026 | K. Borodkin | Breakfast - 4 people | $ 21.73 |
| 7/2/2026 | J. Porter | Taxi - From airport to home | $ 36.91 |
| 7/2/2026 | L. Jackson | Parking - 3 days | $ 140.00 |
| 7/2/2026 | J. Porter | Airfare - One way SYR to NYC | $ 405.40 |
| 7/2/2026 | J. Porter | Lodging - 2 nights | $ 308.58 |
| 7/2/2026 | S. Boken | Airfare - Roundtrip FLL to SYR | $ 642.40 |
| 7/2/2026 | L. Jackson | Car rental - 2 days | $ 369.91 |
| 7/2/2026 | L. Jackson | Lodging - 2 nights | $ 345.92 |
| 7/2/2026 | S. Boken | Lodging - 1 night | $ 194.22 |
| 7/2/2026 | S. Boken | Breakfast - 1 person | $ 12.83 |
| 7/2/2026 | J. Birkhold | Airfare - One way NY to MA | $ 153.73 |
| 7/2/2026 | J. Birkhold | Taxi - From airport to home | $ 173.00 |
| 7/2/2026 | J. Birkhold | Taxi - From client to airport | $ 155.00 |
| 7/2/2026 | J. Birkhold | Lodging - 2 nights | $ 312.90 |
| 7/2/2026 | K. Borodkin | Airfare - Roundtrip NYC to SYR | $ 656.80 |
| 7/2/2026 | K. Borodkin | Car rental - gas | $ 57.92 |
| 7/2/2026 | K. Borodkin | Car rental - 3 days | $ 397.73 |
| 7/2/2026 | K. Borodkin | Taxi - From airport to home | $ 57.13 |
| 7/2/2026 | K. Borodkin | Lodging - 2 nights | $ 308.58 |
| 7/2/2026 | K. Borodkin | Breakfast - 4 people | $ 18.54 |
| 7/2/2026 | K. Borodkin | Working lunch - 4 people | $ 67.60 |
| 7/2/2026 | S. Merksamer | Taxi - From airport to home | $ 78.89 |
| 7/2/2026 | S. Merksamer | Lodging - 2 nights | $ 325.86 |
| 7/3/2026 | S. Boken | Car rental - 3 days | $ 324.55 |
| 7/3/2026 | S. Boken | Car rental - gas | $ 47.50 |
| 7/3/2026 | S. Boken | Taxi - From airport to home | $ 80.48 |
| 7/3/2026 | S. Boken | Working lunch - 2 people | $ 28.46 |
| 7/5/2026 | S. Merksamer | Airfare - Roundtrip NYC to SYR | $ 571.80 |
| 7/6/2026 | S. Merksamer | Taxi - From office to airport | $ 63.36 |
| 7/6/2026 | S. Merksamer | Taxi - From airport to home after cancelled flight | $ 76.36 |
| 7/6/2026 | S. Boken | Taxi - From home to airport | $ 44.79 |
| 7/6/2026 | S. Boken | Lodging - 1 night | $ 159.12 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**EXPENSE DETAILS**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Date | Professional | Description | Amount |
|---|---|---|---|
| 7/6/2026 | S. Boken | Dinner - 1 person | $ 33.00 |
| 7/6/2026 | L. Jackson | Airfare - Roundtrip BNA to SYR | $ 878.40 |
| 7/7/2026 | J. Porter | Taxi - From office to airport | $ 80.71 |
| 7/7/2026 | S. Merksamer | Lodging - 1 night | $ 204.75 |
| 7/7/2026 | J. Porter | Airfare - One way NYC to SYR | $ 368.40 |
| 7/7/2026 | J. Birkhold | Airfare - One way MA to NY | $ 133.53 |
| 7/7/2026 | J. Birkhold | Taxi - From home to airport | $ 173.00 |
| 7/7/2026 | J. Birkhold | Taxi - From airport to client | $ 156.25 |
| 7/7/2026 | J. Birkhold | Breakfast - 1 person | $ 6.79 |
| 7/7/2026 | J. Birkhold | Dinner - 2 people | $ 44.20 |
| 7/7/2026 | S. Boken | Breakfast - 1 person | $ 9.71 |
| 7/8/2026 | S. Boken | Airfare - Roundtrip FLL to SYR | $ 519.81 |
| 7/8/2026 | S. Boken | Airfare - Flight charges | $ 98.00 |
| 7/8/2026 | S. Merksamer | Working lunch - 4 people | $ 58.34 |
| 7/8/2026 | J. Birkhold | Breakfast - 1 person | $ 9.05 |
| 7/8/2026 | J. Birkhold | Dinner - 3 people | $ 150.90 |
| 7/8/2026 | S. Boken | Dinner - 1 person | $ 20.70 |
| 7/8/2026 | S. Boken | Working lunch - 2 people | $ 28.75 |
| 7/8/2026 | J. Porter | Lodging - 1 night | $ 154.29 |
| 7/9/2026 | J. Porter | Lodging - 1 night | $ 204.75 |
| 7/9/2026 | J. Porter | Car rental - gas | $ 54.19 |
| 7/9/2026 | S. Merksamer | Lodging - 1 night | $ 157.53 |
| 7/9/2026 | S. Merksamer | Breakfast - 3 people | $ 16.80 |
| 7/9/2026 | J. Birkhold | Airfare - One way NY to MA | $ 136.53 |
| 7/9/2026 | J. Birkhold | Taxi - From airport to home | $ 173.00 |
| 7/9/2026 | J. Birkhold | Taxi - From client to airport | $ 155.00 |
| 7/9/2026 | J. Birkhold | Lodging - 2 nights | $ 308.58 |
| 7/9/2026 | S. Boken | Car rental - 3 days | $ 408.96 |
| 7/9/2026 | S. Boken | Car rental - gas | $ 57.00 |
| 7/9/2026 | S. Boken | Taxi - From airport to home | $ 60.26 |
| 7/9/2026 | S. Boken | Lodging - 2 nights | $ 378.55 |
| 7/9/2026 | S. Boken | Dinner - 1 person | $ 28.81 |
| 7/9/2026 | S. Boken | Breakfast - 1 person | $ 17.33 |
| 7/9/2026 | L. Jackson | Car rental - 2 days | $ 363.19 |
| 7/9/2026 | L. Jackson | Lodging - 1 night | $ 194.71 |
| 7/9/2026 | L. Jackson | Parking - 2 days | $ 101.00 |
| 7/10/2026 | J. Porter | Airfare - One way SYR to CLT | $ 459.40 |
| 7/10/2026 | S. Merksamer | Taxi - From airport to home | $ 90.89 |
| 7/10/2026 | S. Merksamer | Lodging - 1 night | $ 208.53 |
| 7/10/2026 | J. Porter | Lodging - 1 night | $ 204.75 |
| 7/10/2026 | J. Porter | Car rental - 3 days | $ 340.16 |
| 7/12/2026 | S. Merksamer | Airfare - Roundtrip NYC to SYR | $ 433.40 |
| 7/13/2026 | J. Porter | Parking - 2 days | $ 36.98 |
| 7/13/2026 | K. Borodkin | Taxi - From office to airport | $ 73.04 |
| 7/13/2026 | K. Borodkin | Taxi - From airport to hotel | $ 32.93 |
| 7/13/2026 | S. Merksamer | Lodging - 1 night | $ 228.15 |
| 7/14/2026 | J. Porter | Lodging - 1 night | $ 228.15 |
| 7/14/2026 | J. Porter | Dinner - 4 people | $ 160.80 |
| 7/14/2026 | K. Borodkin | Lodging - 1 night | $ 228.15 |
| 7/14/2026 | K. Borodkin | Breakfast - 3 people | $ 12.73 |
| 7/15/2026 | K. Borodkin | Breakfast - 3 people | $ 12.73 |
| 7/15/2026 | S. Merksamer | Dinner - 3 people | $ 77.76 |
| 7/16/2026 | J. Porter | Lodging - 2 nights | $ 308.58 |
| 7/16/2026 | J. Porter | Car rental - gas | $ 54.55 |
| 7/16/2026 | J. Porter | Dinner - 3 people | $ 114.23 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**EXPENSE DETAILS**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Date | Professional | Description | Amount |
|---|---|---|---|
| 7/16/2026 | K. Borodkin | Lodging - 2 nights | $ 308.58 |
| 7/16/2026 | K. Borodkin | Breakfast - 3 people | $ 12.73 |
| 7/16/2026 | S. Merksamer | Lodging - 2 nights | $ 317.22 |
| 7/17/2026 | J. Porter | Airfare - Roundtrip CLT to SYR | $ 918.79 |
| 7/17/2026 | J. Porter | Car rental - 4 days | $ 622.66 |
| 7/17/2026 | J. Porter | Lodging - 1 night | $ 273.78 |
| 7/17/2026 | J. Porter | Breakfast - 1 person | $ 16.01 |
| 7/17/2026 | K. Borodkin | Airfare - Roundtrip NYC to SYR | $ 826.79 |
| 7/17/2026 | K. Borodkin | Taxi - From hotel to airport | $ 43.50 |
| 7/17/2026 | K. Borodkin | Taxi - From airport to home | $ 53.11 |
| 7/17/2026 | K. Borodkin | Lodging - 1 night | $ 273.78 |
| 7/17/2026 | K. Borodkin | Breakfast - 1 person | $ 5.09 |
| 7/17/2026 | S. Merksamer | Lodging - 1 night | $ 281.53 |
| 7/20/2026 | K. Borodkin | Taxi - From office to airport. | $ 66.23 |
| 7/20/2026 | S. Boken | Taxi - From home to airport | $ 39.08 |
| 7/20/2026 | S. Boken | Breakfast - 1 person | $ 15.48 |
| 7/20/2026 | S. Boken | Dinner - 1 person | $ 41.89 |
| 7/20/2026 | L. Jackson | Airfare - One way BNA to SYR | $ 240.20 |
| 7/21/2026 | J. Birkhold | Airfare - One way MA to NY | $ 133.53 |
| 7/21/2026 | J. Birkhold | Taxi - From airport to client | $ 155.00 |
| 7/21/2026 | J. Birkhold | Taxi - From home to airport | $ 173.00 |
| 7/21/2026 | J. Birkhold | Breakfast - 1 person | $ 8.39 |
| 7/21/2026 | K. Borodkin | Lodging - 1 night | $ 228.15 |
| 7/21/2026 | K. Borodkin | Breakfast - 1 person | $ 5.94 |
| 7/21/2026 | K. Borodkin | Dinner - 2 people | $ 57.92 |
| 7/21/2026 | S. Boken | Working lunch - 1 person | $ 20.00 |
| 7/21/2026 | S. Boken | Dinner - 1 person | $ 37.26 |
| 7/22/2026 | L. Jackson | Parking - 3 days | $ 149.00 |
| 7/22/2026 | J. Birkhold | Dinner - 3 people | $ 165.45 |
| 7/22/2026 | K. Borodkin | Breakfast - 2 people | $ 14.14 |
| 7/22/2026 | K. Borodkin | Working lunch - 5 people, including 2 client | $ 86.49 |
| 7/22/2026 | S. Boken | Working lunch - 2 people | $ 29.61 |
| 7/22/2026 | S. Boken | Dinner - 1 person | $ 31.70 |
| 7/22/2026 | L. Jackson | Airfare - One way SYR to BNA | $ 450.90 |
| 7/23/2026 | J. Birkhold | Airfare - One way NY to MA | $ 136.53 |
| 7/23/2026 | J. Birkhold | Taxi - From client to airport | $ 155.00 |
| 7/23/2026 | J. Birkhold | Taxi - From airport to home | $ 173.00 |
| 7/23/2026 | J. Birkhold | Lodging - 2 nights | $ 419.58 |
| 7/23/2026 | K. Borodkin | Airfare - Roundtrip NYC to SYR | $ 656.79 |
| 7/23/2026 | K. Borodkin | Car rental - 3 days | $ 381.19 |
| 7/23/2026 | K. Borodkin | Car rental - gas | $ 41.72 |
| 7/23/2026 | K. Borodkin | Taxi - From airport to home | $ 56.66 |
| 7/23/2026 | K. Borodkin | Lodging - 2 nights | $ 308.58 |
| 7/23/2026 | K. Borodkin | Breakfast - 2 people | $ 14.14 |
| 7/23/2026 | K. Borodkin | Dinner - 1 person | $ 15.85 |
| 7/23/2026 | S. Boken | Car rental - 3 days | $ 384.96 |
| 7/23/2026 | S. Boken | Car rental - gas | $ 35.50 |
| 7/23/2026 | S. Boken | Lodging - 3 nights | $ 551.52 |
| 7/23/2026 | S. Boken | Breakfast - 1 person | $ 9.00 |
| 7/24/2026 | J. Porter | Airfare - One way CLT to SYR | $ 464.40 |
| 7/24/2026 | J. Porter | Taxi - From hotel to airport | $ 38.96 |
| 7/26/2026 | S. Boken | Dinner - 1 person | $ 25.85 |
| 7/26/2026 | S. Merksamer | Airfare - Roundtrip NYC to SYR | $ 746.80 |
| 7/26/2026 | J. Porter | Parking - 8 days | $ 169.88 |
| 7/27/2026 | K. Borodkin | Taxi - From office to airport | $ 64.09 |

**NORTH STAR HEALTH ALLIANCE, INC., et al**
**Case 26-60099-5-wak**

**ACCORDION PARTNERS LLC**
**EXPENSE DETAILS**
**Monthly Fee Statement for the period covering June 29, 2026 through July 31, 2026**

| Date | Professional | Description | Amount |
|---|---|---|---|
| 7/27/2026 | K. Borodkin | Dinner - 1 person | $ 19.96 |
| 7/27/2026 | S. Boken | Working lunch - 1 person | $ 25.00 |
| 7/27/2026 | S. Boken | Dinner - 1 person | $ 22.61 |
| 7/27/2026 | S. Merksamer | Lodging - 1 night | $ 204.75 |
| 7/27/2026 | J. Porter | Lodging - 1 night | $ 194.22 |
| 7/27/2026 | J. Porter | Dinner - 1 person | $ 23.94 |
| 7/28/2026 | K. Borodkin | Lodging - 1 night | $ 251.55 |
| 7/28/2026 | K. Borodkin | Breakfast - 2 people | $ 9.54 |
| 7/28/2026 | K. Borodkin | Working lunch - 2 people, including 1 client | $ 27.32 |
| 7/28/2026 | S. Boken | Working lunch - 1 person | $ 15.98 |
| 7/28/2026 | S. Boken | Dinner - 1 person | $ 26.72 |
| 7/28/2026 | S. Merksamer | Lodging - 1 night | $ 158.61 |
| 7/28/2026 | S. Merksamer | Dinner - 2 people | $ 51.72 |
| 7/28/2026 | J. Porter | Car rental - gas | $ 16.72 |
| 7/28/2026 | J. Porter | Lodging - 1 night | $ 154.29 |
| 7/28/2026 | J. Porter | Dinner - 1 person | $ 38.07 |
| 7/29/2026 | K. Borodkin | Breakfast - 2 people | $ 9.26 |
| 7/29/2026 | K. Borodkin | Working lunch - 6 people, including 3 client | $ 106.46 |
| 7/29/2026 | S. Boken | Working lunch - 2 people | $ 39.71 |
| 7/29/2026 | S. Boken | Dinner - 1 person | $ 34.25 |
| 7/29/2026 | S. Merksamer | Lodging - 1 night | $ 183.71 |
| 7/29/2026 | S. Merksamer | Dinner - 2 people | $ 55.44 |
| 7/29/2026 | J. Porter | Car rental - 3 days | $ 403.00 |
| 7/29/2026 | J. Porter | Lodging - 1 night | $ 273.78 |
| 7/29/2026 | J. Porter | Breakfast - 1 person | $ 19.03 |
| 7/30/2026 | K. Borodkin | Airfare - Roundtrip LGA to SYR | $ 666.80 |
| 7/30/2026 | K. Borodkin | Car rental - 3 days | $ 487.73 |
| 7/30/2026 | K. Borodkin | Car rental - gas | $ 50.39 |
| 7/30/2026 | K. Borodkin | Taxi - From airport to home | $ 58.69 |
| 7/30/2026 | K. Borodkin | Lodging - 2 nights | $ 308.58 |
| 7/30/2026 | K. Borodkin | Breakfast - 2 people | $ 9.26 |
| 7/30/2026 | S. Boken | Car rental - 4 days | $ 555.94 |
| 7/30/2026 | S. Boken | Car rental - gas | $ 56.01 |
| 7/30/2026 | S. Boken | Taxi - From airport to home | $ 57.48 |
| 7/30/2026 | S. Boken | Lodging - 4 nights | $ 735.86 |
| 7/30/2026 | S. Boken | Breakfast - 1 person | $ 6.00 |
| 7/30/2026 | S. Boken | Working lunch - 4 people | $ 102.20 |
| 7/30/2026 | S. Boken | Dinner - 1 person | $ 31.21 |
| 7/30/2026 | S. Merksamer | Taxi - From airport to home | $ 83.59 |
| **Total** | | | **$ 37,441.72** |